UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| In re: | § | |
|---|---|---|
| CHICAGOLAND MEDICAL SERVICES ORGAN | § | Case No. 16-15403 |
| | § | |
| | § | |
| Debtors(s) | § | |

TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 05/05/2016. The case was converted to a Chapter 7 on 06/15/2016. The undersigned trustee was appointed on .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 334,571.85 |
| Funds were disbursed in the following amounts: | | |
| Payments made under an interim disbursement | | 0.00 |
| Administrative Expenses | | 112,102.33 |
| Bank Service Fees | | 1,593.00 |
| Other Payments to Creditors | | 189,000.00 |
| Non-Estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the Debtor | | 0.00 |
| Other Payments to Debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 31,876.52 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/16/2016 and the deadline for filing governmental claims was 11/16/2016. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C.**

7. The Trustee's proposed distribution is attached as **Exhibit D.**

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $19,978.59. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $14,978.59, for a total compensation of $14,978.59. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $522.05 for total expenses of $522.05

Pursuant to Fed. R. Bank. P. 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date :   06/05/2018                          By :   /s/ Joseph A. Baldi
                                                     Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4 (a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **16-15403**                       Judge:  **Timothy A. Barnes**                       Trustee Name:  **Joseph A. Baldi**
Case Name:  **CHICAGOLAND MEDICAL SERVICES ORGAN**                       Date Filed (f) or Converted (c):  **06/15/2016 (c)**
                                                                    341(a) Meeting Date:  **08/11/2016**
For Period Ending:  **06/05/2018**                       Claims Bar Date:  **11/16/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Northern Trust Bank Account-checking | 3,222.73 | 0.00 | | 0.00 | FA |
| 2. | Wintrust Bank Account-checking | 0.00 | 16,740.14 | | 0.00 | FA |
| 3. | Rent Deposit | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 4. | Accounts Receivable | 283,000.00 | 250,000.00 | | 258,202.53 | FA |
| 5. | Office Furniture-25 Friant & Assoc. work station cubicles | 1,875.00 | 1,875.00 | | 955.00 | FA |
| 6. | Office Furniture--various cabinets, bookcases, desks, whiteboards, reception | 1,500.00 | 1,500.00 | | 3,912.00 | FA |
| 7. | Office Furniture-36 blue office chairs | 750.00 | 750.00 | | 1,310.00 | FA |
| 8. | Office Furniture--granite race track conference table and conference chairs | 500.00 | 0.00 | | 1,925.00 | FA |
| 9. | Office Furniture-Kenmore refrigerator | 100.00 | 100.00 | | 340.00 | FA |
| 10. | Office Furniture-2 FireKing fireproof file/safe | 100.00 | 100.00 | | 285.00 | FA |
| 11. | Office Equipment-2 HP Prodesk 600 office computers | 195.00 | 195.00 | | 0.00 | FA |
| 12. | Office Equipment-3 HP SBZ230 office computers | 458.00 | 458.00 | | 0.00 | FA |
| 13. | Office Equipment-HP ZBook Laptop office computer | 225.00 | 225.00 | | 0.00 | FA |
| 14. | Office Equipment-6 HP Z230 Desktops office computers | 600.00 | 600.00 | | 170.00 | FA |
| 15. | Office Equipment-2 HP Z230 Mini Tower office computers | 500.00 | 500.00 | | 0.00 | FA |
| 16. | Office Equipment-4 Video projectors-mounted/unmounted | 200.00 | 200.00 | | 305.00 | FA |
| 17. | Office Equipment-Microsoft Pro 3 Surface office computer | 250.00 | 250.00 | | 0.00 | FA |
| 18. | Office Equipment-ThinkPad T440 | 242.00 | 242.00 | | 0.00 | FA |
| 19. | Office Equipment-Keurig pro coffee maker | 65.00 | 65.00 | | 215.00 | FA |

**Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **16-15403**                    Judge:  **Timothy A. Barnes**                    Trustee Name:  **Joseph A. Baldi**
Case Name:  **CHICAGOLAND MEDICAL SERVICES ORGAN**                    Date Filed (f) or Converted (c):  **06/15/2016 (c)**
                                                                        341(a) Meeting Date:  **08/11/2016**
For Period Ending:  **06/05/2018**                                      Claims Bar Date:  **11/16/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds Received by<br>the Estate | Asset Fully Administered<br>(FA) / Gross Value of<br>Remaining Assets |
| 20. | Office Equipment-HP Elite Book 8770 W. Laptop office computer | 250.00 | 250.00 | | 0.00 | FA |
| 21. | Office Equipment-HP Elite Book 8710W Laptop | 200.00 | 200.00 | | 0.00 | FA |
| 22. | Office Equipment-Dell Latitute Laptop office computer | 150.00 | 150.00 | | 162.00 | FA |
| 23. | Office Equipment-Lenovo Laptop office computer | 150.00 | 150.00 | | 0.00 | FA |
| 24. | Office Equipment-2 Konika Minolta Copier/Printer/Scanner | 450.00 | 450.00 | | 950.00 | FA |
| 25. | Office Equipment-10 APC Back Up Units computer equipment | 100.00 | 100.00 | | 870.00 | FA |
| 26. | Office Equipment-HP Laserjet 4050n, Xerox Phaser, HP Laserjet 5M,<br>HP Laserjet P2055 | 100.00 | 100.00 | | 325.00 | FA |
| 27. | Office Equipment-2 Lexmark Copier/Printer/Scanner office printers | 150.00 | 150.00 | | 355.00 | FA |
| 28. | Office Equipment-4 HPt620 Thin Clients office computers | 1,600.00 | 1,600.00 | | 225.00 | FA |
| 29. | Office Equipment - 5 HP t620 plus - office computers | 325.00 | 325.00 | | 1,000.00 | FA |
| 30. | Office Equipment - 100 Flatscreen monitors - computer monitors | 1,000.00 | 1,000.00 | | 2,700.00 | FA |
| 31. | Office Equipment  - 45 Monitor Stands - computer monitor stands | 225.00 | 225.00 | | 401.00 | FA |
| 32. | Office Equipment - Cyber power Batter, 3 Netgear 48 port poe<br>switches, juniper Firewal - office comp equip | 500.00 | 500.00 | | 256.00 | FA |
| 33. | Office Equipment - 5 SAP licenses Crystal - office equip software | 250.00 | 250.00 | | 0.00 | FA |
| 34. | Office Equip - Polycom Video Conference System HDX 9000 - office<br>phone equip | 250.00 | 250.00 | | 650.00 | FA |
| 35. | Office Equipment - 40 polycom VVX400 Phones - office phones | 600.00 | 600.00 | | 691.00 | FA |
| 36. | Lease - 4415 W. Harrison, Suite 300, Hillside, IL | Unknown | 0.00 | | 2,457.36 | FA |
| 37. | Interests in Insurance Policies - Purdum Gray Ingledue Beck (various<br>business and personal policies) | Unknown | 0.00 | | 1,548.00 | FA |

**Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **16-15403**                Judge: **Timothy A. Barnes**                Trustee Name: **Joseph A. Baldi**
Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**                Date Filed (f) or Converted (c): **06/15/2016 (c)**
341(a) Meeting Date: **08/11/2016**
For Period Ending: **06/05/2018**                Claims Bar Date: **11/16/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 38.    Cause of Action against Raxity, Inc. | Unknown | 0.00 | | | FA |
| 39.    Miscellaneous office equipment (u) | 0.00 | 0.00 | | 1,969.37 | FA |
| 40.    Operating Income (u) | 0.00 | 0.00 | | 52,360.59 | FA |
| 41.    Subpoena fee (u) | 0.00 | 0.00 | | 32.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**                303,582.73                283,600.14                334,571.85                0.00

Re Prop. #2   Actual petition value is negative $240.00 (unable to enter negative amount in Trustee's system); Pursuant to this Court's order dated 9/6/16 [dkt 147] the bank was authorized to set off the funds on deposit as of the conversion (i.e. $16,740.14) against its allowed secured claim
Re Prop. #3   Pursuant to this Court's order dated 8/23/16 [dkt 143], Trustee settled the administrative claim of the landlord and landlord was authorized to offset the security deposit in partial payment of its allowed admin claim
Re Prop. #4   Pursuant to various court orders [dkt nos. 125, 126, 127, 199, 208, 210] ,Trustee settled with all of the Debtor's creditors for collection of the outstanding accounts receivable
Re Prop. #5   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #8   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #9   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #14   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #19   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #24   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #25   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #28   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #29   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #32   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #35   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #36   Trustee recovered rents due under sublease
Re Prop. #37   As a result of audit performed on Debtor's business policies, Trustee recovered amounts due under worker's compensation policy
Re Prop. #38   Pursuant to this Court's order dated 5/24/17 [dkt 197] Trustee settled the Estate's  claims against Raxity for the withdrawal of Raxity's claims against the Estate
Re Prop. #39   Including: staplers; files; photo tapestry; artwork, tower fans; ice maker; microwave; kitchen appliances; projector; lamps Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #40   Pursuant to orders 6/30/16 [dkt 125, 126, 127], Trustee was authorized to conduct limited business operations for the purpose of transitioning data to the Debtor's customers

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 16-15403 | **Judge:** Timothy A. Barnes | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | | **Date Filed (f) or Converted (c):** 06/15/2016 (c) |
| | | **341(a) Meeting Date:** 08/11/2016 |
| **For Period Ending:** 06/05/2018 | | **Claims Bar Date:** 11/16/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

04-30-18 - Trustee resolved claims against final two customers for collection of accounts receivable and related issues [dkt 208, 210]. Trustee paid allowed chapter 7 administrative claims for compensation and expense reimbursement of Trustee's attorneys and Trustee's special counsel [dkt 206, 213]. Trustee resolved issues related to the Estate's unpaid chapter 11 administrative claims [dkt 215]. Trustee oversaw preparation of Estate's 2017 and final tax returns.

07-24-17 - Case converted from chapter 11 and trustee appointed in June, 2016. Trustee negotiated settlements with three former client to pay portion of claimed receivable and transfer client data [dkt 125, 126, 127]. Collected over $200,000, paid secured creditor in full from proceeds. Trustee conducted limited business operation to facilitate the data transfer to former clients pursuant to orders approving settlements.

Trustee also negotiated with additional client to pay $30,000 to settle estate's claims, also withdrew large pre petition claim. Settlement approved by Court order in July, 2017. [dkt 199]

Trustee retained debtor's counsel as special counsel to pursue former client claims, investigating claims against two remaining former clients, will attempt to settle and if not will consider bringing adversary complaints to collect amounts due.

**Initial Projected Date of Final Report(TFR) :** 06/30/2018       **Current Projected Date of Final Report(TFR) :** 06/30/2018

| | | |
|---|---|---|
| **Trustee's Signature** | /s/Joseph A. Baldi | **Date:** 06/05/2018 |
| | Joseph A. Baldi | |
| | 20 N. Clark St. Suite 200 | |
| | Chicago, IL 60602 | |
| | Phone : (312) 726-8150 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   16-15403
Case Name:   CHICAGOLAND MEDICAL SERVICES ORGAN

Taxpayer ID No:   **-***3905
For Period Ending:   6/5/2018

Trustee Name:   Joseph A. Baldi
Bank Name:   Associated Bank
Account Number/CD#:   ******7550 Checking Account
Blanket bond (per case limit):   5,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/11/2016 | [4] | COMMUNITY CARE ALLIANCE OF ILLINOIS, L3C 322 S. GREEN STREET, STE 400 CHICAGO, IL 60607 | SETTLEMENT - ACCOUNT RECEIVABLE (per order dated 6/30/16 [dkt 126] ) | 1121-000 | 95,000.00 | | 95,000.00 |
| 07/11/2016 | [4] | MOUNT SINAI HOSPITAL MEDICAL CENTER CALIFORNIA AVE AT 15TH STREET CHICAGO, IL 60608 | SETTLEMENT - ACCOUNT RECEIVABLE (per order dated 6/30/16 [dkt 125] at para. B) | 1121-000 | 50,000.00 | | 145,000.00 |
| 07/13/2016 | [40] | MOUNT SINAI HOSPITAL MEDICAL CENTER CALIFORNIA AVE AT 15TH STREET CHICAGO, IL 60608 | Reimbursement for chapter 7 operating expenses (per order dated 6/30/16 [dkt 125] at para. E) | 1230-000 | 5,883.22 | | 150,883.22 |
| 07/13/2016 | [4] | MOUNT SINAI HOSPITAL MEDICAL CENTER CALIFORNIA AVE AT 15TH STREET CHICAGO, IL 60608 | Account Receivable (per order dated 6/30/16 [dkt 125] at para. D) | 1121-000 | 5,000.00 | | 155,883.22 |
| 07/11/2016 | 1001 | KATHRYN A. HONSOWETZ 8319 Kilpatrick Avenue Unit D Skokie, IL 60076 | Chapter 7 operating expense Independent contractor to process data transfer to clients (operating expenses authorized per orders dated 6/30/16 [dkt  125, 126, 127] | 2690-000 | | 8,500.00 | 147,383.22 |
| 07/12/2016 | 1002 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | EQUIP. & PROPERTY INSURANCE Equipment and General Liability Coverage Invoice No. 1165, Coverage Period: 7/8/16 - 10/7/16 (operating expenses authorized per orders dated 6/30/16 [dkt 125, 126], 127) | 2690-000 | | 259.50 | 147,123.72 |
| | | | Page Subtotals | | 155,883.22 | 8,759.50 | |

UST Form 101-7-TFR (5/1/2011) (Page 7)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **16-15403** | |
| Case Name: | **CHICAGOLAND MEDICAL SERVICES ORGAN** | |
| Taxpayer ID No: | **\*\*-\*\*\*3905** | |
| For Period Ending: | **6/5/2018** | |

| | |
|---|---|
| Trustee Name: | **Joseph A. Baldi** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*7550 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/18/2016 | 1003 | MXOtech, Inc.<br>1101 W. Adams Street<br>Suite A<br>Chicago, IL 60607 | chapter 7 operating expenses - data storage and transfer (authorized to be paid per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 14,708.07 | 132,415.65 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 132,415.65 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 147,123.72 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 155,883.22 | 155,883.22 |
| Less:Bank Transfer/CD's | | 0.00 | 132,415.65 |
| **SUBTOTALS** | | 155,883.22 | 23,467.57 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 155,883.22 | 23,467.57 |

UST Form 101-7-TFR (5/1/2011) (Page 8)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-15403**

Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**

For Period Ending: **6/5/2018**

Trustee Name: **Joseph A. Baldi**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 132,415.65 | | 132,415.65 |
| 07/20/2016 | [40] | COMMUNITY CARE ALLIANCE OF ILLINOIS, L3C<br>322 S. GREEN STREET, STE 400<br>CHICAGO, IL 60607 | Operating income (Trustee authorized to operate pursuant to order 6/30/16 [dkt 126] at para. A) | 1230-000 | 19,363.20 | | 151,778.85 |
| 07/26/2016 | [4] | Innovative Physician Associates, LLC<br>4415 W. Harrison Street<br>Suite 300<br>Hillside, IL 60162 | Account Receivable (per order dated 6/30/16 [dkt 127] at para. B, IPA directed to pay monthly A/R per contract | 1121-000 | 2,202.53 | | 153,981.38 |
| 07/28/2016 | [4] | MOUNT SINAI HOSPITAL MEDICAL CENTER<br>CALIFORNIA AVE AT 15TH STREET<br>CHICAGO, IL 60608 | Settlement - Account Receivable (per order dated 6/30/16 [dkt 125] at para. C) | 1121-000 | 50,000.00 | | 203,981.38 |
| 08/01/2016 | [36] | United Healthcare Svs Inc<br>PO Box 1459<br>Minneapolis, MN 55440-1459 | Rent from Sublease for 4415 W. Harrison | 1122-000 | 712.00 | | 204,693.38 |
| 08/01/2016 | [40] | Innovative Physician Associates, LLC<br>4415 W. Harrison Street<br>Suite 300<br>Hillside, IL 60162 | Post-Petition - Business Operation (per order 6/30/16 [dkt 127] at para. A) | 1230-000 | 5,241.28 | | 209,934.66 |
| 08/01/2016 | [40] | Community Care Alliance of Illinois, L3C<br>322 S. Green Street<br>Suite 400<br>Chicago, IL 60607 | Operating Income - Payment of Balance (per order 6/30/16 [dkt 126] at para. A) | 1230-000 | 1,601.91 | | 211,536.57 |
| | | | Page Subtotals | | 211,536.57 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) (Page 9)

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **16-15403** | |
| Case Name: | **CHICAGOLAND MEDICAL SERVICES ORGAN** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*3905** | |
| For Period Ending: | **6/5/2018** | |

| | |
|---|---|
| Trustee Name: | **Joseph A. Baldi** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5559 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 97.67 | 211,438.90 |
| 08/08/2016 | [40] | MOUNT SINAI HOSPITAL MEDICAL CENTER<br>CALIFORNIA AVE AT 15TH STREET<br>CHICAGO, IL 60608 | Chapter 7 Operating Income (per order 6/30/16 [dkt 125] at para. A) | 1230-000 | 15,029.70 | | 226,468.60 |
| 08/09/2016 | [40] | Health Options of Illinois<br>4415 W. Harrison Street, Ste. 300<br>Hillside, IL 60162 | Post-petition Business Income (per agreement) | 1230-000 | 5,241.28 | | 231,709.88 |
| 08/11/2016 | 51001 | Raxity<br>1585 Beverly Ct., Suite 108<br>Aurora, IL 60502 | Payment of Invoice 1070 & 1083 (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 1,030.47 | 230,679.41 |
| 08/11/2016 | 51002 | MXOtech, Inc.<br>1201 W. Adams Street<br>Unit 506<br>Chicago, IL 60607 | Payment of Invoice No. MXO-E2016<br>Services Provided: Data Extract (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 3,874.29 | 226,805.12 |
| *08/11/2016 | 51003 | Damon Mores<br>1251 Wind Energy Pass<br>Batavia, IL 60510 | Services Provided - Data Transfer | 2690-463 | | 4,000.00 | 222,805.12 |
| 08/11/2016 | 51004 | Damon Morse<br>1251 Wind Energy Pass<br>Batavia, IL 60510 | Services Provided - Data Transfer  (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-460 | | 4,000.00 | 218,805.12 |
| | | | Page Subtotals | | 20,270.98 | 13,002.43 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 16-15403 | |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | |
| Taxpayer ID No: | **-***3905 | |
| For Period Ending: | 6/5/2018 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5559 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/11/2016 | | Damon Mores<br>1251 Wind Energy Pass<br>Batavia, IL 60510 | Services Provided - Data Transfer | 2690-463 | | (4,000.00) | 222,805.12 |
| 08/18/2016 | 51005 | Proshred<br>7700 Graphics Drive<br>Tinley Park, IL 60477 | Invoice No. 100077036 - Service Provided on 8/12/16 (per orders 6/30/16 [dkt  125, 126, 127]) | 2690-470 | | 90.00 | 222,715.12 |
| 08/29/2016 | [36] | United Healthcare Svs Inc<br>PO Box 1459<br>Minneapolis, MN 55440-1459 | Rent under Sublease for 4415 W. Harrison | 1122-000 | 712.00 | | 223,427.12 |
| 09/06/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 310.54 | 223,116.58 |
| 09/07/2016 | 51006 | Lake Forest Bank & Trust Company<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive, Ste. 204<br>Lisle, IL 60532 | Allowed Secured Claim Per Court Order dated September 6, 2016 [dkt 147]; (per same order, stay modified as to funds on hand at LFB&T ($16,740.14) to allow secured creditor to recover balance of its allowed secured claim ) | 4210-000 | | 189,000.00 | 34,116.58 |
| 09/19/2016 | | American Auction Associates, Inc.<br>508 W Brittany Dr<br>Arlington Heights, IL 60004 | Auction Proceeds<br>Sale by auction approved per court order 8/23/16 [dkt 143] | | 19,414.00 | | 53,530.58 |
| | [6] | | Office Furniture--various cabinets, bookcases, desks, whiteboards, reception          3,912.00 | 1129-000 | | | |
| | | | Page Subtotals | | 20,126.00 | 185,400.54 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/5/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [7] | | Office Furniture - 36 blue office chairs | 1,310.00 | 1129-000 | | |
| | [8] | | Office Furniture--granite race track conference table and conference chairs | 1,925.00 | 1129-000 | | |
| | [9] | | Office Furniture--Kenmore refrigerator | 340.00 | 1129-000 | | |
| | [10] | | Office Furniture-2 FireKing fireproof file/safe | 285.00 | 1129-000 | | |
| | [14] | | Office Equipment-6 HP Z230 Desktops office computers | 170.00 | 1129-000 | | |
| | [16] | | Office Equipment-4 Video projectors-mounted/unmounted | 305.00 | 1129-000 | | |
| | [19] | | Office Equipment-Keurig pro coffee maker | 215.00 | 1129-000 | | |
| | [22] | | Office Equipment-Dell Latitute Laptop office computer | 162.00 | 1129-000 | | |
| | [24] | | Office Equipment-2 Konika Minolta Copier/Printer/Scanner | 950.00 | 1129-000 | | |
| | [25] | | Office Equipment-10 APC Back Up Units computer equipment | 870.00 | 1129-000 | | |
| | [26] | | Office Equipment-HP Laserjet 4050n, Xerox Phaser, HP Laserjet 5M,HP Laserjet P2055 | 325.00 | 1129-000 | | |
| | [27] | | Office Equipment-2 Lexmark Copier/Printer/Scanner office printers | 355.00 | 1129-000 | | |
| | | | Page Subtotals | | 19,414.00 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) (Page 12)                                                    **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-15403 | | | Trustee Name: | Joseph A. Baldi | |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******5559 Checking Account | |
| Taxpayer ID No: | **-***3905 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 6/5/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [28] | | Office Equipment-4 HPt620 Thin Clients office computers  225.00 | 1129-000 | | | |
| | [29] | | Office Equipment - 5 HP t620 plus - office computers  1,000.00 | 1129-000 | | | |
| | [30] | | Office Equipment - 100 Flatscreen monitors - computer monitors  2,700.00 | 1129-000 | | | |
| | [31] | | Office Equipment - 45 Monitor Stands - computer monitor stands  401.00 | 1129-000 | | | |
| | [32] | | Office Equipment - Cyber power Batter, 3 Netgear 48 port poe switches, juniper Firewal - office comp equip  256.00 | 1129-000 | | | |
| | [34] | | Office Equip - Polycom Video Conference System HDX 9000 - office phone equip  650.00 | 1129-000 | | | |
| | [35] | | Office Equipment - 40 polycom VVX400 Phones - office phones  691.00 | 1129-000 | | | |
| | [5] | | Office Furniture-25 Friant & Assoc. work station cubicles  955.00 | 1129-000 | | | |
| | [39] | | Miscellaneous office equipment  1,412.00 | 1229-000 | | | |
| 09/23/2016 | 51007 | High Point Plaza, LLC c/o Allen B. Glass 55 E. Jackson Blvd, Ste. 500 Chicago, IL 60604 | Chapter 7 Administrative Rent (paid per order 8/23/16 [dkt 143]) | 2410-000 | | 17,925.10 | 35,605.48 |
| | | | Page Subtotals | | 19,414.00 | 17,925.10 | |

UST Form 101-7-TFR (5/1/2011) (Page 13)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-15403 | | | Trustee Name: | Joseph A. Baldi | |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******5559 Checking Account | |
| Taxpayer ID No: | **-***3905 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 6/5/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2016 | [39] | American Auction Associates, Inc.<br>508 W Brittany Dr<br>Arlington Heights, IL 60004 | Additional Auction Proceeds (approved per court order dated 8/23/16 [dkt 143]) | 1229-000 | 557.37 | | 36,162.85 |
| 10/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 189.93 | 35,972.92 |
| 10/19/2016 | 51008 | Heath Industrial Auction Services<br>d/b/a American Auction Associates, Inc.<br>508 W. Brittany Drive<br>Arlington Heights, IL 60004 | Expenses Incurred - Auction Services Allowed Per Court Order Dated 10.18.16 [dkt 168] | 3620-000 | | 4,084.37 | 31,888.55 |
| 10/20/2016 | [36] | Jones Lang LaSalle Americas, Inc.<br>UHG Operating Account<br>1111 Pasquinelli Drive<br>Suite 100<br>Westmont, IL 60559 | Rent under sublease for 4415 W. Harrison | 1122-000 | 1,033.36 | | 32,921.91 |
| 11/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 49.37 | 32,872.54 |
| 12/05/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 45.94 | 32,826.60 |
| | | | Page Subtotals | | 1,590.73 | 4,369.61 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-15403**

Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**

For Period Ending: **6/5/2018**

Trustee Name: **Joseph A. Baldi**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/19/2016 | 51009 | AT&T<br>PO Box 5014<br>Carol Stream, IL 60197-5014 | AT&T U-verse Invoice (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 910.34 | 31,916.26 |
| 01/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 45.51 | 31,870.75 |
| 02/03/2017 | 51010 | International Sureties, Ltd.<br>701 Poydras Street, Ste. 420<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 17.71 | 31,853.04 |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.54 | 31,808.50 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.46 | 31,764.04 |
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.39 | 31,719.65 |
| | | | Page Subtotals | | 0.00 | 1,106.95 | |

UST Form 101-7-TFR (5/1/2011) (Page 15)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5559 Checking Account |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 6/5/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.32 | 31,675.33 |
| 05/24/2017 | [37] | Purdum Gray Ingledue Beck, Inc.<br>215 East Jackson Street<br>Macomb, IL 61455 | Refund due after Worker's Compensation Audit (5/26/15 - 5/26/16) | 1129-000 | 1,548.00 | | 33,223.33 |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.82 | 33,178.51 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 46.37 | 33,132.14 |
| 07/28/2017 | [4] | Ravenswood Physician Associates, Inc.<br>5860 West Higgins Avenue<br>Chicago, IL 60630 | Settlement between Trustee & RPA - Allowed Per Court Order Dated 7/11/17 [dkt 199] | 1121-000 | 30,000.00 | | 63,132.14 |
| 07/28/2017 | [41] | Katz, Goldstein & Warren<br>2345 Waukegan Road, Ste. 150<br>Bannockburn, IL 60015 | Subpoena Fees for Records - Zureikat v. Zureikat | 1290-000 | 32.00 | | 63,164.14 |
| | | | Page Subtotals | | 31,580.00 | 135.51 | |

UST Form 101-7-TFR (5/1/2011) (Page 16)                                                    **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | | Trustee Name: | Joseph A. Baldi |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/5/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 51.71 | 63,112.43 |
| 08/24/2017 | 51011 | BALDI BERG. LTD 20 N. Clark Street, Ste. 200 Chicago , IL 60602 | Attorneys for Trustee - Fees Allowed Per Court Order Dated August 23, 2017 [dkt 206] | 3110-000 | | 20,050.50 | 43,061.93 |
| 08/24/2017 | 51012 | BALDI BERG. LTD 20 N. Clark Street, Ste. 200 Chicago , IL 60602 | Attorney for Trustee - Expenses Allowed Per Court Order Dated August 23, 2017 [dkt 206] | 3120-000 | | 336.00 | 42,725.93 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 81.76 | 42,644.17 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 59.60 | 42,584.57 |
| 10/31/2017 | [4] | Innovative Physician Associates, LLC 4415 W. Harrison Street Suite 300 Hillside, IL 60162 | Settlement of Claim for A/R per order 10/24/17 [dkt 208] | 1121-000 | 10,000.00 | | 52,584.57 |
| | | | Page Subtotals | | 10,000.00 | 20,579.57 | |

UST Form 101-7-TFR (5/1/2011) (Page 17)                                                                          **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  16-15403
Case Name:  CHICAGOLAND MEDICAL SERVICES ORGAN

Trustee Name:  Joseph A. Baldi
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******5559 Checking Account

Taxpayer ID No:  **-***3905
For Period Ending:  6/5/2018

Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 59.96 | 52,524.61 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 73.40 | 52,451.21 |
| 12/07/2017 | [4] | Health Options of Illinois<br>4415 W. Harrison Street, Ste. 300<br>Hillside, IL 60162 | Settlement of Claim Per Court Order Dated 12.5.2017 [dkt 210] | 1121-000 | 16,000.00 | | 68,451.21 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 91.33 | 68,359.88 |
| 02/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 95.52 | 68,264.36 |
| 02/14/2018 | 51013 | international Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 58.72 | 68,205.64 |
| | | | Page Subtotals | | 16,000.00 | 378.93 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | | Trustee Name: | Joseph A. Baldi |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/5/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/14/2018 | 51014 | Crane Simon Clar & Dan<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | Special Counsel Fees Allowed Per Court Order Dated February 13, 2018 [dkt 213] | 3210-600 | | 34,540.00 | 33,665.64 |
| 02/14/2018 | 51015 | Crane Simon Clar & Dan<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | Special Counsel Reimbursement of Expenses Allowed Per Court Order Dated February 13, 2018 [dkt 213] | 3220-610 | | 1,717.26 | 31,948.38 |
| 03/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 71.86 | 31,876.52 |
| *03/27/2018 | 51016 | Joseph A. Baldi<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | Trustee's Compensation | 2100-003 | | 14,978.59 | 16,897.93 |
| *03/27/2018 | | Joseph A. Baldi<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | Trustee's Compensation | 2100-003 | | (14,978.59) | 31,876.52 |
| *03/27/2018 | 51017 | Joseph A. Baldi | Trustee expenses | 2200-003 | | 504.39 | 31,372.13 |
| *03/27/2018 | | Joseph A. Baldi | Trustee expenses | 2200-003 | | (504.39) | 31,876.52 |
| | | | Page Subtotals | | 0.00 | 36,329.12 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-15403**
Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**
For Period Ending: **6/5/2018**

Trustee Name: **Joseph A. Baldi**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | 51018 | Kutchins, Robbins & Diamond, Ltd. 35 E Wacker Dr Chicago, IL 60601 | | 3410-003 | | 5,200.00 | 26,676.52 |
| *03/27/2018 | | Kutchins, Robbins & Diamond, Ltd. 35 E Wacker Dr Chicago, IL 60601 | | 3410-003 | | (5,200.00) | 31,876.52 |
| *03/27/2018 | 51019 | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | | 6950-003 | | 1,049.45 | 30,827.07 |
| *03/27/2018 | | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | | 6950-003 | | (1,049.45) | 31,876.52 |
| *03/27/2018 | 51020 | Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794 | | 6950-733 | | 476.65 | 31,399.87 |
| *03/27/2018 | | Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794 | | 6950-733 | | (476.65) | 31,876.52 |
| *03/27/2018 | 51021 | Kimberly A. Ocel 2398 Links Place Erie, CO 80516 | Gross: $1,151.60 Fed: $253.35 SocSec: $71.40 Medicare: $16.70 State: $57.00 | 6950-723 | | 753.15 | 31,123.37 |
| | | | Page Subtotals | | 0.00 | 753.15 | |

UST Form 101-7-TFR (5/1/2011) (Page 20)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | Trustee Name: | Joseph A. Baldi |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/5/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | | Kimberly A. Ocel 2398 Links Place Erie, CO 80516 | Gross: $1,151.60 Fed: $253.35 SocSec: $71.40 Medicare: $16.70 State: $57.00 | 6950-723 | | (753.15) | 31,876.52 |
| *03/27/2018 | 51022 | Kathryn A. Honsowetz ss Unit D Skokie, IL 60076-5701 | Gross: $1,921.03 Fed: $422.63 SocSec: $119.10 Medicare: $27.85 State: $95.09 | 6950-723 | | 1,256.36 | 30,620.16 |
| *03/27/2018 | | Kathryn A. Honsowetz ss Unit D Skokie, IL 60076-5701 | Gross: $1,921.03 Fed: $422.63 SocSec: $119.10 Medicare: $27.85 State: $95.09 | 6950-723 | | (1,256.36) | 31,876.52 |
| *03/27/2018 | 51023 | Martha E. Youkhana 2840 W Belle Plaine Ave Apt 6 Chicago, IL 60618 | Gross: $797.93 Fed: $175.54 SocSec: $49.47 Medicare: $11.57 State: $39.50 | 6950-723 | | 521.85 | 31,354.67 |
| *03/27/2018 | | Martha E. Youkhana 2840 W Belle Plaine Ave Apt 6 Chicago, IL 60618 | Gross: $797.93 Fed: $175.54 SocSec: $49.47 Medicare: $11.57 State: $39.50 | 6950-723 | | (521.85) | 31,876.52 |
| *03/27/2018 | 51024 | Adanisse Aaron 675 Prairie Avenue Glen Ellyn, IL 60137 | Gross: $1,235.04 Fed: $271.71 SocSec: $76.57 Medicare: $17.91 State: $61.13 | 6950-723 | | 807.72 | 31,068.80 |

Page Subtotals: 0.00  54.57

UST Form 101-7-TFR (5/1/2011) (Page 21)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/5/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | | Adanisse Aaron<br>675 Prairie Avenue<br>Glen Ellyn, IL 60137 | Gross: $1,235.04 Fed: $271.71 SocSec: $76.57 Medicare: $17.91 State: $61.13 | 6950-723 | | (807.72) | 31,876.52 |
| *03/27/2018 | 51025 | Liduvina Colon<br>4328 S Artesian Ave<br>Chicago, IL 60632 | Gross: $417.17 Fed: $91.78 SocSec: $25.86 Medicare: $6.05 State: $20.65 | 6950-723 | | 272.83 | 31,603.69 |
| *03/27/2018 | | Liduvina Colon<br>4328 S Artesian Ave<br>Chicago, IL 60632 | Gross: $417.17 Fed: $91.78 SocSec: $25.86 Medicare: $6.05 State: $20.65 | 6950-723 | | (272.83) | 31,876.52 |
| *03/27/2018 | 51026 | Damon and Amanda Morse<br>4<br>Batavia, IL 60510 | Gross: $3,588.08 Fed: $789.38 SocSec: $222.46 Medicare: $52.03 State: $177.61 | 6950-723 | | 2,346.60 | 29,529.92 |
| *03/27/2018 | | Damon and Amanda Morse<br>4<br>Batavia, IL 60510 | Gross: $3,588.08 Fed: $789.38 SocSec: $222.46 Medicare: $52.03 State: $177.61 | 6950-723 | | (2,346.60) | 31,876.52 |
| *03/27/2018 | 51027 | Gregory S. Allen<br>7348 N. Ridge Blvd<br>Apt 12B<br>Chicago, IL 60645-1965 | Gross: $556.59 Fed: $122.45 SocSec: $34.51 Medicare: $8.07 State: $27.55 | 6950-723 | | 364.01 | 31,512.51 |
| *03/27/2018 | | Gregory S. Allen<br>7348 N. Ridge Blvd<br>Apt 12B<br>Chicago, IL 60645-1965 | Gross: $556.59 Fed: $122.45 SocSec: $34.51 Medicare: $8.07 State: $27.55 | 6950-723 | | (364.01) | 31,876.52 |
| | | | Page Subtotals | | 0.00 | (807.72) | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-15403**
Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**
For Period Ending: **6/5/2018**

Trustee Name: **Joseph A. Baldi**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|---|
| *03/27/2018 | 51028 | Illinois Department of Revenue IL | Withholdings for State Withholding | | | | 478.53 | 31,397.99 |
| | | | Adanisse Aaron (State) | (61.13) | 6950-723 | | | |
| | | | Damon and Amanda Morse (State) | (177.61) | 6950-723 | | | |
| | | | Gregory S. Allen (State) | (27.55) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (State) | (95.09) | 6950-723 | | | |
| | | | Kimberly A. Ocel (State) | (57.00) | 6950-723 | | | |
| | | | Liduvina Colon (State) | (20.65) | 6950-723 | | | |
| | | | Martha E. Youkhana (State) | (39.50) | 6950-723 | | | |
| *03/27/2018 | | Illinois Department of Revenue IL | Withholdings for State Withholding | | | | (478.53) | 31,876.52 |
| | | | Adanisse Aaron (State) | 61.13 | 6950-723 | | | |
| | | | Damon and Amanda Morse (State) | 177.61 | 6950-723 | | | |
| | | | Gregory S. Allen (State) | 27.55 | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (State) | 95.09 | 6950-723 | | | |
| | | | Kimberly A. Ocel (State) | 57.00 | 6950-723 | | | |
| | | | Liduvina Colon (State) | 20.65 | 6950-723 | | | |
| | | | Page Subtotals | | | 0.00 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) (Page 23)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 16-15403 | |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | |
| Taxpayer ID No: | **-***3905 | |
| For Period Ending: | 6/5/2018 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5559 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Martha E. Youkhana (State)      39.50 | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Federal Withholding | | | 2,126.84 | 29,749.68 |
| | | | Adanisse Aaron (Fed)      (271.71) | 6950-723 | | | |
| | | | Damon and Amanda Morse (Fed)      (789.38) | 6950-723 | | | |
| | | | Gregory S. Allen (Fed)      (122.45) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Fed)      (422.63) | 6950-723 | | | |
| | | | Kimberly A. Ocel (Fed)      (253.35) | 6950-723 | | | |
| | | | Liduvina Colon (Fed)      (91.78) | 6950-723 | | | |
| | | | Martha E. Youkhana (Fed)      (175.54) | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Federal Withholding | | | (2,126.84) | 31,876.52 |
| | | | Adanisse Aaron (Fed)      271.71 | 6950-723 | | | |
| | | | Damon and Amanda Morse (Fed)      789.38 | 6950-723 | | | |
| | | | Gregory S. Allen (Fed)      122.45 | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Fed)      422.63 | 6950-723 | | | |
| | | | Kimberly A. Ocel (Fed)      253.35 | 6950-723 | | | |
| | | | Page Subtotals | | 0.00 | (478.53) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 |
|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN |
| Taxpayer ID No: | **-***3905 |
| For Period Ending: | 6/5/2018 |

| Trustee Name: | Joseph A. Baldi |
|---|---|
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5559 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Liduvina Colon (Fed) 91.78 | 6950-723 | | | |
| | | | Martha E. Youkhana (Fed) 175.54 | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Medicare Withholding | | | 140.18 | 31,736.34 |
| | | | Adanisse Aaron (Medicare) (17.91) | 6950-723 | | | |
| | | | Damon and Amanda Morse (Medicare) (52.03) | 6950-723 | | | |
| | | | Gregory S. Allen (Medicare) (8.07) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Medicare) (27.85) | 6950-723 | | | |
| | | | Kimberly A. Ocel (Medicare) (16.70) | 6950-723 | | | |
| | | | Liduvina Colon (Medicare) (6.05) | 6950-723 | | | |
| | | | Martha E. Youkhana (Medicare) (11.57) | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Medicare Withholding | | | (140.18) | 31,876.52 |
| | | | Adanisse Aaron (Medicare) 17.91 | 6950-723 | | | |
| | | | Damon and Amanda Morse (Medicare) 52.03 | 6950-723 | | | |
| | | | Gregory S. Allen (Medicare) 8.07 | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Medicare) 27.85 | 6950-723 | | | |
| | | | Page Subtotals | | 0.00 | (2,126.84) | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-15403
Case Name: CHICAGOLAND MEDICAL SERVICES ORGAN

Taxpayer ID No: **-***3905
For Period Ending: 6/5/2018

Trustee Name: Joseph A. Baldi
Bank Name: Texas Capital Bank
Account Number/CD#: ******5559 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|---|
| | | | Kimberly A. Ocel (Medicare) | 16.70 | 6950-723 | | | |
| | | | Liduvina Colon (Medicare) | 6.05 | 6950-723 | | | |
| | | | Martha E. Youkhana (Medicare) | 11.57 | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Social Security Withholding | | | | 599.37 | 31,277.15 |
| | | | Adanisse Aaron (SocSec) | (76.57) | 6950-723 | | | |
| | | | Damon and Amanda Morse (SocSec) | (222.46) | 6950-723 | | | |
| | | | Gregory S. Allen (SocSec) | (34.51) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (SocSec) | (119.10) | 6950-723 | | | |
| | | | Kimberly A. Ocel (SocSec) | (71.40) | 6950-723 | | | |
| | | | Liduvina Colon (SocSec) | (25.86) | 6950-723 | | | |
| | | | Martha E. Youkhana (SocSec) | (49.47) | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Social Security Withholding | | | | (599.37) | 31,876.52 |
| | | | Adanisse Aaron (SocSec) | 76.57 | 6950-723 | | | |
| | | | Damon and Amanda Morse (SocSec) | 222.46 | 6950-723 | | | |
| | | | Gregory S. Allen (SocSec) | 34.51 | 6950-723 | | | |
| | | | Page Subtotals | | | 0.00 | (140.18) | |

UST Form 101-7-TFR (5/1/2011) (Page 26)                                    **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 16-15403 |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN |
| Taxpayer ID No: | **-***3905 |
| For Period Ending: | 6/5/2018 |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5559 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Kathryn A. Honsowetz (SocSec) 119.10 | 6950-723 | | | |
| | | | Kimberly A. Ocel (SocSec) 71.40 | 6950-723 | | | |
| | | | Liduvina Colon (SocSec) 25.86 | 6950-723 | | | |
| | | | Martha E. Youkhana (SocSec) 49.47 | 6950-723 | | | |

Page Subtotals 0.00 (599.37)

| | | |
|---|---|---|
| COLUMN TOTALS | 311,104.28 | 279,227.76 |
| Less:Bank Transfer/CD's | 132,415.65 | 0.00 |
| SUBTOTALS | 178,688.63 | 279,227.76 |
| Less: Payments to Debtors | | 0.00 |
| Net | 178,688.63 | 279,227.76 |

| | |
|---|---|
| All Accounts Gross Receipts: | 334,571.85 |
| All Accounts Gross Disbursements: | 302,695.33 |
| All Accounts Net: | 31,876.52 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******7550 Checking Account | 155,883.22 | 23,467.57 | |
| ******5559 Checking Account | 178,688.63 | 279,227.76 | |
| Net Totals | 334,571.85 | 302,695.33 | 31,876.52 |

UST Form 101-7-TFR (5/1/2011) (Page 27)    **Exhibit B**

Case: 16-15403
CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 1

Claims Bar Date: 11/16/16    Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Joseph A. Baldi<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | 2100 | 0.00 | 14,978.59 | 14,978.59 | 0.00 | 14,978.59 |
| | Trustee voluntarily seeks less than the maximum compensation allowable under section 326 and agrees to pay the employer taxes due (in the amount of $617.76) on account of the pro rata ch. 11 administrative wages paid from the compensation awarded.  Accordingly, Trustee will receive final compensation in the amount of $14,360.83 after payment of the employer portion of withholding tax | | | | | | |
| | Joseph A. Baldi<br>20 N Clark Street<br>Suite 200<br>Chicago, IL 60602 | 2200 | 0.00 | 522.05 | 522.05 | 0.00 | 522.05 |
| 00032 | United States Trustee<br>219 S. Dearborn St.<br>Chicago, IL 60606 | 2950 | 0.00 | 325.00 | 325.00 | 0.00 | 325.00 |
| | Filed: 05/31/18 | | | | | | |
| | UST Quarterly fee (2nd quarter 2016) assessed under chapter 123 of title 28 of the United States Code | | | | | | |
| | BALDI BERG. LTD<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | 3110 | 0.00 | 21,527.50 | 20,050.50 | 20,050.50 | 0.00 |
| | Attorneys' fees awarded and paid per order 8/24/17 [dk 206] | | | | | | |
| | BALDI BERG. LTD<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | 3120 | 0.00 | 336.00 | 336.00 | 336.00 | 0.00 |
| | Attorneys' expenses awarded and paid per order 8/24/17 [dk 206] | | | | | | |
| | Crane Simon Clar & Dan<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | 3210 | 0.00 | 34,540.00 | 34,540.00 | 34,540.00 | 0.00 |
| | Filed: 01/15/18 | | | | | | |
| | Chapter 7 fees for special counsel, former counsel to debtor allowed and paid per order 2/13/18 [dkt 213] | | | | | | |
| | Crane Simon Clar & Dan<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | 3220 | 0.00 | 1,717.26 | 1,717.26 | 1,717.26 | 0.00 |
| | Reimbursement of Expenses  allowed and paid per order 2/13/18 [dkt 213] | | | | | | |
| | Kutchins, Robbins &<br>35 E Wacker Dr<br>Chicago, IL 60601 | 3410 | 0.00 | 6,694.00 | 6,694.00 | 0.00 | 6,694.00 |

Case:  16-15403
CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 2

Claims Bar Date: 11/16/16     Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Kutchins, Robbins & 35 E Wacker Dr Chicago, IL 60601 | 3420 | 0.00 | 6.75 | 6.75 | 0.00 | 6.75 |
| **ADMINISTRATIVE TOTAL** | | | **0.00** | **80,647.15** | **79,170.15** | **56,643.76** | **22,526.39** |
| | Crane Simon Clar & Dan 135 S LaSalle Street | 6210 | 0.00 | 48,343.71 | 48,343.71 | 0.00 | 48,343.71 |
| | Agreed to subordinate its allowed ch 11 admin fees and expenses to the payment of ch 11 employee and payroll tax claims | | | | | | |
| | Raxity Inc. c/o Paul B. Porvaznik 126 S. Wacker Drive Suite 1700 Chicago, IL 60606 | 6950 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Filed: 08/08/16 | | | | | | |
| | Ch. 11 administrative claim allowed per order 8/23/16 [dkt 144] --Then, pursuant to this Court's order dated 5/24/17 [dkt 197] approving the settlement between Raxity and Trustee, Raxity agreed to withdraw its claims against the Estate (including its admin claim) | | | | | | |
| W/H | Internal Revenue Service | 6950 | 0.00 | 617.76 | 617.76 | 0.00 | 617.76 |
| | Employer portion of ch. 11 administrative payroll taxes to be paid from proceeds of compensation awarded to Trustee | | | | | | |
| 00002- | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | 6950 | 0.00 | 0.00 | 5,302.93 | 0.00 | 5,302.93 |
| | --claim allowed in the amount of $5,302.93 as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00004 | Kimberly A. Ocel 2398 Links Place Erie, CO 80516 | 6950 | 0.00 | 5,819.14 | 5,819.14 | 0.00 | 5,819.14 |
| | Filed: 07/26/16 | | | | | | |
| | claim amended 8/26/16 to assert gross wages --claim allowed as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00005 | Kathryn A. Honsowetz 8319 Kilpatrick Ave. Unit D Skokie, IL 60076-5701 | 6950 | 0.00 | 6,552.31 | 9,707.08 | 0.00 | 9,707.08 |
| | Filed: 07/26/16 | | | | | | |
| | claim for net unpaid wages pay period ending 6/15/16 (ch. 11); asserts priority 507(a)(4) --claim allowed in the amount of gross wages ($9,707.08) as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |

Case:  16-15403

CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 3

Claims Bar Date: 11/16/16    Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00006 | Martha E. Youkhana 2840 W Belle Plaine Ave Apt 6 Chicago, IL 60618 | 6950 | 0.00 | 4,032.00 | 4,032.00 | 0.00 | 4,032.00 |
| | Filed: 07/26/16 | | | | | | |
| | claim amended 8/16/16 to assert gross wages | | | | | | |
| | claim for post petition (Ch 11) unpaid wages; asserts priority 507(a)(4) | | | | | | |
| | --claim allowed as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00008-2A | Gregory S. Allen 7348 N. Ridge Blvd Apt 12B Chicago, IL 60645-1965 | 6950 | 0.00 | 2,954.94 | 2,812.50 | 0.00 | 2,812.50 |
| | Filed: 07/29/16 | | | | | | |
| | claim amended 8/8/16 to assert gross unpaid wages post petition (Ch 11) ($2,812.50) and refund of pre petition benefits withheld but not funded ($142.44) | | | | | | |
| | --claim allowed in the amount of $2,812.50 as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00011 | Adanisse Aaron 675 Prairie Avenue Glen Ellyn, IL 60137 | 6950 | 0.00 | 6,240.75 | 6,240.75 | 0.00 | 6,240.75 |
| | Filed: 08/01/16 | | | | | | |
| | claim for unpaid post petition (ch 11) gross wages; asserts priority 507(a)(4) | | | | | | |
| | --claim allowed as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00013 | Liduvina Colon 4328 S Artesian Ave Chicago, IL 60632 | 6950 | 0.00 | 2,108.00 | 2,108.00 | 0.00 | 2,108.00 |
| | Filed: 08/09/16 | | | | | | |
| | claim for unpaid gross post petition wages (ch 11); asserts priority 507(a)(4) - also attaches statement for pre petition  benefits not funded but withheld ($8.38) | | | | | | |
| | claim allowed as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00026 | Illinois Department of PO Box 19035 Springfield, IL 62794 | 6950 | 0.00 | 2,408.53 | 2,408.53 | 0.00 | 2,408.53 |
| | Filed: 11/04/16 | | | | | | |
| | Amended claim filed 3/3/17; asserts admin claim for post petition (ch 11) withholding | | | | | | |
| | --claim allowed as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| 00027 | Damon and Amanda Morse 1251 Wind Energy Pass Batavia, IL 60510 | 6950 | 0.00 | 26,718.98 | 18,130.82 | 0.00 | 18,130.82 |
| | Filed: 11/10/16 | | | | | | |
| | claims 4 post petition periods (ch 11) unpaid; claims ($26,718.96 priority wage 507(a)(4); ($4,896.82 priority tax 507(a)(8); ($1,264.04 priority emp cont 507(a)(5) -- amount asserted as wage is gross wages per period (times 4 periods) | | | | | | |
| | --claim allowed in the amount of $18,130.82  as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |

Case: 16-15403

CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi

CLAIMS REGISTER

EXHIBIT C Page 4

Claims Bar Date: 11/16/16    Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00031 | Illinois Department of | 6950 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Illinois Department of Employment Security (ADMINISTRATIVE) 33 S State St. 10th Flr Coll. Bkry Chicago, Illinois 60603 Attn. Amelia Yabes | | | | | | |
| | Filed: 02/22/17 | | | | | | |
| | Amended claim filed 2/6/18 asserts $0 admin | | | | | | |
| | --claim allowed in the amount of $0.00 as ch. 11 admin per order 3/8/18 [dkt 215] | | | | | | |
| **PRIOR CHAPTER TOTAL** | | | **0.00** | **105,796.12** | **105,523.22** | **0.00** | **105,523.22** |
| 00017 | Lake Forest Bank (Line of 1949 Saint Johns Ave Highland Park, IL 60035 | 4210 | 200,000.00 | 205,740.14 | 189,000.00 | 189,000.00 | 0.00 |
| | Filed: 08/29/16 | | | | | | |
| | Per order 9/6/16 [dkt 147], claim allowed in amount of $205,740.14; stay modified to allow Lake Forest Bank to take $16,740.14 on deposit; balance ($189,000.00) to be paid by Estate | | | | | | |
| **SECURED TOTAL** | | | **200,000.00** | **205,740.14** | **189,000.00** | **189,000.00** | **0.00** |
| 00008-2B | Gregory S. Allen 7348 N. Ridge Blvd Apt 12B Chicago, IL 60645-1965 | 5300 | 0.00 | 142.44 | 142.44 | 0.00 | 142.44 |
| | Filed: 07/29/16 | | | | | | |
| | remaining portion of claim 8 not allowed as admin | | | | | | |
| 00012 | Carmen Spanier-Hoar 1121 Alann Dr Joliet, IL 60435 | 5300 | 0.00 | 615.25 | 615.25 | 0.00 | 615.25 |
| | Filed: 08/04/16 | | | | | | |
| | claim for unpaid services, benefits withheld and PTO - no supporting documents; asserts priority 507(a)(4) | | | | | | |
| 00015A | Mary J Melchiori 513 S We Go Trl Mount Prospect, IL 60056 | 5300 | 0.00 | 1,428.90 | 1,428.90 | 0.00 | 1,428.90 |
| | Filed: 08/15/16 | | | | | | |
| | asserts priority claim 507(a)(4) for unpaid PTO | | | | | | |
| 00014 | Sonia Morales 1645 W 38th Pl Chicago, IL 60609 | 5400 | 0.00 | 89.80 | 89.80 | 0.00 | 89.80 |
| | Filed: 08/15/16 | | | | | | |
| | claim for pre petition withholding of benefits but not funded; asserts 507(a)(4) | | | | | | |

Case: 16-15403

CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi

CLAIMS REGISTER

EXHIBIT C Page 5

Claims Bar Date: 11/16/16    Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00002A | INTERNAL REVENUE SERVICE<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br>Filed: 05/20/16<br>notice address:<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 5800 | 0.00 | 29,866.22 | 24,317.55 | 0.00 | 24,317.55 |
| 00025 | Illinois Department of<br>PO Box 19035<br>Springfield, IL 62794<br>Filed: 11/04/16<br>amended claim filed 3/3/17; asserts priority tax claim 507(a)(8) for pre petition withholding | 5800 | 0.00 | 1,316.52 | 1,316.52 | 0.00 | 1,316.52 |
| 00030-B | Illinois Dept. of Employment<br>33 State St., 10th Floor<br>Collection-Bankruptcy<br>Chicago, IL 60603<br>Filed: 02/22/17 | 5800 | 0.00 | 900.92 | 900.92 | 0.00 | 900.92 |
| **PRIORITY TOTAL** | | | **0.00** | **34,360.05** | **28,811.38** | **0.00** | **28,811.38** |
| 00001 | Kforce Inc.<br>c/o Andrew Lientz<br>1001 East Palm Ave<br>3rd Floor<br>Tampa, FL 33605<br>Filed: 05/13/16<br>unsecured claim for temporary services rendered | 7100 | 1,546.90 | 1,546.90 | 1,546.90 | 0.00 | 1,546.90 |
| 00002 | INTERNAL REVENUE SERVICE<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br>Filed: 05/20/16<br>notice address:<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 7100 | 0.00 | 6,305.49 | 6,305.49 | 0.00 | 6,305.49 |
| 00003 | Pitney Bowes Inc.<br>27 Waterview Drive<br>3rd Floor<br>Shelton, CT 06484<br>Filed: 05/25/16 | 7100 | 750.00 | 2,015.00 | 2,015.00 | 0.00 | 2,015.00 |

Case:  16-15403                                                    Joseph A. Baldi
CHICAGOLAND MEDICAL SERVICES ORGAN                          CLAIMS REGISTER
                                                              EXHIBIT C Page 6

Claims Bar Date: 11/16/16    Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00007 | U.S. Bank, N.A. dba U.S. Bank<br>1310 Madrid St<br>Marshall, MN 56258<br>Filed: 07/28/16<br>claim amended 12/23/16<br>no longer asserts secured claim<br>unsecured claim for lease of copier | 7100 | 0.00 | 43,520.71 | 43,520.71 | 0.00 | 43,520.71 |
| 00009 | Progress Health<br>1 N. Franklin<br>Suite 3600<br>Chicago, IL 60606<br>Filed: 07/29/16<br>unsecured claim | 7100 | 0.00 | 564,029.62 | 564,029.62 | 0.00 | 564,029.62 |
| 00010 | Raxity Inc.<br>c/o Paul B. Porvaznik<br>126 S. Wacker Drive<br>Suite 1700<br>Chicago, IL 60606<br>Filed: 07/29/16<br>Settlement Agreement approved, claim withdrawn 5/24/17 [dkt 197] | 7100 | 58,041.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00015 | Mary J Melchiori<br>513 S We Go Trl<br>Mount Prospect, IL 60056<br>Filed: 08/15/16<br>asserts unsecured claim for pre petition benefits withheld but not funded | 7100 | 0.00 | 467.62 | 467.62 | 0.00 | 467.62 |
| 00016 | Pitney Bowes Inc<br>27 Waterview Dr Fl 3<br>Shelton, CT 06484<br>Filed: 08/25/16<br>unsecured claim | 7100 | 0.00 | 3,568.05 | 3,568.05 | 0.00 | 3,568.05 |
| 00018 | Liduvina Colon<br>4328 S Artesian Ave<br>Chicago, IL 60632<br>Filed: 09/06/16<br>duplicate claim 13 | 7100 | 0.00 | 2,108.00 | 2,108.00 | 0.00 | 2,108.00 |
| 00019 | Availity, LLC<br>10752 Deerwood Park Blvd Ste 110<br>Jacksonville, FL 32256<br>Filed: 09/28/16 | 7100 | 10,425.92 | 18,425.92 | 18,425.92 | 0.00 | 18,425.92 |

Case: 16-15403
CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 7

Claims Bar Date: 11/16/16   Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00020 | Nixon Peabody LLP Joe<br>70 W Madison St Ste 3500<br>Chicago, IL 60602<br>Filed: 09/28/16 | 7100 | 44,564.75 | 80,317.50 | 80,317.50 | 0.00 | 80,317.50 |
| 00021 | Optum360, LLC segment of<br>185 Asylum St<br>Hartford, CT 06103<br>Filed: 10/03/16<br>unsecured claim | 7100 | 0.00 | 15,230.88 | 15,230.88 | 0.00 | 15,230.88 |
| 00022 | American Express Bank FSB<br>PO Box 3001<br>Malvern, PA 19355<br>Filed: 10/10/16<br>unsecured claim | 7100 | 64,948.00 | 63,309.82 | 63,309.82 | 0.00 | 63,309.82 |
| 00023 | CONCORD TECHNOLOGIES<br>910 SW Spokane St Bldg A<br>Seattle, WA 98134<br>Filed: 10/17/16<br>unsecured claim | 7100 | 200.00 | 730.39 | 730.39 | 0.00 | 730.39 |
| 00024 | MCG HEALTH LLC<br>901 5th Ave Ste 2000<br>Seattle, WA 98164<br>Filed: 11/01/16<br>unsecured claim | 7100 | 29,075.00 | 29,075.00 | 29,075.00 | 0.00 | 29,075.00 |
| 00028 | Innovative Physician<br>30 N La Salle St Ste 3010<br>Chicago, IL 60602<br>Filed: 11/15/16<br>unsecured claim | 7100 | 0.00 | 29,434.70 | 29,434.70 | 0.00 | 29,434.70 |
| 00029 | Ravenswood Physician<br>5860 W Higgins Ave<br>Chicago, IL 60630<br>Filed: 11/16/16<br>claim withdrawn 7/27/17 [dkt 200] in accordance with settlement approved per order 7/12/17 [dkt 199] | 7100 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00030 | Illinois Department of<br>33 S State St., 10th Flr<br>Attn: Amelia Yabes<br>Chicago, IL 60603<br>Filed: 02/22/17<br>claim amended 2/5/18 to assert priority tax 507(a)(8) $900.92 and unsecured claim $19.78 | 7200 | 0.00 | 19.78 | 19.78 | 0.00 | 19.78 |

Case: 16-15403
CHICAGOLAND MEDICAL SERVICES ORGAN

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 8

Claims Bar Date: 11/16/16   Government Bar Date: 11/16/16

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | tardily filed claim; asserts claim for priority tax 507(a)(8) $4,283.09 and unsec ($189.78) | | | | | | |
| **UNSECURED TOTAL** | | | **209,551.86** | **860,105.38** | **860,105.38** | **0.00** | **860,105.38** |
| **REPORT TOTALS** | | | **409,551.86** | **1,286,648.84** | **1,262,610.13** | **245,643.76** | **1,016,966.37** |

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:   16-15403

Case Name:  CHICAGOLAND MEDICAL SERVICES ORGAN

Trustee Name:   Joseph A. Baldi

Balance on Hand                                    $31,876.52

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00017 | Lake Forest Bank (Line of Credit) | $ 205,740.14 | $ 189,000.00 | $ 189,000.00 | $ 0.00 |

Total to be paid to secured creditors                                  $ 0.00

Remaining Balance                                                      $ 31,876.52

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees: Joseph A. Baldi | $ 14,978.59 | $ 0.00 | $ 14,360.83 |
| Trustee, Expenses: Joseph A. Baldi | $ 522.05 | $ 0.00 | $ 522.05 |
| Attorney for Trustee, Fees: BALDI BERG. LTD | $ 20,050.50 | $ 20,050.50 | $ 0.00 |
| Attorney for Trustee, Expenses: BALDI BERG. LTD | $ 336.00 | $ 336.00 | $ 0.00 |
| Accountant for Trustee, Fees: Kutchins, Robbins & Diamond, | $ 6,694.00 | $ 0.00 | $ 6,694.00 |
| Accountant for Trustee, Expenses: Kutchins, Robbins & | $ 6.75 | $ 0.00 | $ 6.75 |
| Fees: United States Trustee | $ 325.00 | $ 0.00 | $ 325.00 |
| Other: Crane Simon Clar & Dan | $ 34,540.00 | $ 34,540.00 | $ 0.00 |
| Other: Crane Simon Clar & Dan | $ 1,717.26 | $ 1,717.26 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses                 $ 21,908.63

Remaining Balance                                                      $ 9,967.89

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor, Fees: Crane Simon Clar & Dan | $ 48,343.71 | $ 0.00 | $ 0.00 |
| Other: Raxity Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Internal Revenue Service | $ 617.76 | $ 0.00 | $ 617.76 |
| Other: INTERNAL REVENUE SERVICE | $ 5,302.93 | $ 0.00 | $ 876.65 |
| Other: Kimberly A. Ocel | $ 5,819.14 | $ 0.00 | $ 961.95 |
| Other: Kathryn A. Honsowetz | $ 9,707.08 | $ 0.00 | $ 1,604.65 |
| Other: Martha E. Youkhana | $ 4,032.00 | $ 0.00 | $ 666.52 |
| Other: Gregory S. Allen | $ 2,812.50 | $ 0.00 | $ 464.93 |
| Other: Adanisse Aaron | $ 6,240.75 | $ 0.00 | $ 1,031.64 |
| Other: Liduvina Colon | $ 2,108.00 | $ 0.00 | $ 348.47 |
| Other: Illinois Department of Revenue Bankruptcy Section | $ 2,408.53 | $ 0.00 | $ 398.16 |
| Other: Damon and Amanda Morse | $ 18,130.82 | $ 0.00 | $ 2,997.16 |
| Other: Illinois Department of Employment Security | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses                                $ 9,967.89

Remaining Balance                                $ 0.00

     In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $28,811.38 must be paid in advance of any dividend to general (unsecured) creditors.

     Allowed Priority Claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00002A | INTERNAL REVENUE SERVICE | $ 24,317.55 | $ 0.00 | $ 0.00 |
| 00008-2B | Gregory S. Allen | $ 142.44 | $ 0.00 | $ 0.00 |
| 00012 | Carmen Spanier-Hoar | $ 615.25 | $ 0.00 | $ 0.00 |
| 00014 | Sonia Morales | $ 89.80 | $ 0.00 | $ 0.00 |
| 00015A | Mary J Melchiori | $ 1,428.90 | $ 0.00 | $ 0.00 |
| 00025 | Illinois Department of Revenue | $ 1,316.52 | $ 0.00 | $ 0.00 |
| 00030-B | Illinois Dept. of Employment Security | $ 900.92 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors                                $ 0.00

Remaining Balance                                $ 0.00

     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $860,085.60 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 %, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00001 | Kforce Inc. | $ 1,546.90 | $ 0.00 | $ 0.00 |
| 00002 | INTERNAL REVENUE SERVICE | $ 6,305.49 | $ 0.00 | $ 0.00 |
| 00003 | Pitney Bowes Inc. | $ 2,015.00 | $ 0.00 | $ 0.00 |
| 00007 | U.S. Bank, N.A. dba U.S. Bank | $ 43,520.71 | $ 0.00 | $ 0.00 |
| 00009 | Progress Health | $ 564,029.62 | $ 0.00 | $ 0.00 |
| 00010 | Raxity Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 00015 | Mary J Melchiori | $ 467.62 | $ 0.00 | $ 0.00 |
| 00016 | Pitney Bowes Inc | $ 3,568.05 | $ 0.00 | $ 0.00 |
| 00018 | Liduvina Colon | $ 2,108.00 | $ 0.00 | $ 0.00 |
| 00019 | Availity, LLC | $ 18,425.92 | $ 0.00 | $ 0.00 |
| 00020 | Nixon Peabody LLP Joe Hallowell, | $ 80,317.50 | $ 0.00 | $ 0.00 |
| 00021 | Optum360, LLC segment of | $ 15,230.88 | $ 0.00 | $ 0.00 |
| 00022 | American Express Bank FSB c/o Becket | $ 63,309.82 | $ 0.00 | $ 0.00 |
| 00023 | CONCORD TECHNOLOGIES NACM | $ 730.39 | $ 0.00 | $ 0.00 |
| 00024 | MCG HEALTH LLC | $ 29,075.00 | $ 0.00 | $ 0.00 |
| 00028 | Innovative Physician Associates LLC | $ 29,434.70 | $ 0.00 | $ 0.00 |
| 00029 | Ravenswood Physician Associates, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors                    $ _____ 0.00

Remaining Balance                    $ _____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $19.78 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 %, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00030 | Illinois Department of Employment | $ 19.78 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors                                    $          0.00

Remaining Balance                                                                                      $          0.00


      Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 %, plus interest (if applicable).

      Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE