UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | § | |
| CHICAGOLAND MEDICAL SERVICES ORGAN | § | Case No. 16-15403 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Joseph A. Baldi, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $9,442.73 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $189,000.00 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $145,571.85 | |

3) Total gross receipts of $334,571.85 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $334,571.85 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $200,000.00 | $205,740.14 | $189,000.00 | $189,000.00 |
| PRIORITY CLAIMS:<br>CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $137,698.72 | $136,221.72 | $135,603.96 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $105,796.12 | $105,523.22 | $9,967.89 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $34,360.05 | $28,811.38 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $414,065.83 | $860,105.38 | $860,105.38 | $0.00 |
| **TOTAL DISBURSEMENTS** | $614,065.83 | $1,343,700.41 | $1,319,661.70 | $334,571.85 |

4) This case was originally filed under chapter 7 on 05/05/2016, and it was converted to chapter 7 on 06/15/2016. The case was pending for 28 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :     09/25/2018                              By :     /s/ Joseph A. Baldi

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $258,202.53 |
| Lease - 4415 W. Harrison, Suite 300, Hillside, IL | 1122-000 | $2,457.36 |
| Office Furniture-Kenmore refrigerator | 1129-000 | $340.00 |
| Office Furniture-2 FireKing fireproof file/safe | 1129-000 | $285.00 |
| Office Equipment-4 Video projectors-mounted/unmounted | 1129-000 | $305.00 |
| Office Equipment-Dell Latitute Laptop office computer | 1129-000 | $162.00 |
| Office Equipment-10 APC Back Up Units computer equipment | 1129-000 | $870.00 |
| Office Equipment-2 Lexmark Copier/Printer/Scanner office printers | 1129-000 | $355.00 |
| Office Equipment-4 HPt620 Thin Clients office computers | 1129-000 | $225.00 |
| Office Equipment  - 45 Monitor Stands - computer monitor stands | 1129-000 | $401.00 |
| Office Equipment - 40 polycom VVX400 Phones - office phones | 1129-000 | $691.00 |
| Office Furniture-25 Friant & Assoc. work station cubicles | 1129-000 | $955.00 |
| Office Furniture--various cabinets, bookcases, desks, whiteboards, | 1129-000 | $3,912.00 |
| Office Furniture-36 blue office chairs | 1129-000 | $1,310.00 |
| Office Furniture--granite race track conference table and conference | 1129-000 | $1,925.00 |
| Office Equipment-6 HP Z230 Desktops office computers | 1129-000 | $170.00 |
| Office Equipment-Keurig pro coffee maker | 1129-000 | $215.00 |
| Office Equipment-2 Konika Minolta Copier/Printer/Scanner | 1129-000 | $950.00 |
| Office Equipment-HP Laserjet 4050n, Xerox Phaser, HP Laserjet 5M, HP | 1129-000 | $325.00 |
| Office Equipment - 5 HP t620 plus - office computers | 1129-000 | $1,000.00 |
| Office Equipment - 100 Flatscreen monitors - computer monitors | 1129-000 | $2,700.00 |
| Office Equipment - Cyber power Batter, 3 Netgear 48 port poe | 1129-000 | $256.00 |
| Office Equip - Polycom Video Conference System HDX 9000 - office | 1129-000 | $650.00 |
| Interests in Insurance Policies - Purdum Gray Ingledue Beck (various | 1129-000 | $1,548.00 |
| Miscellaneous office equipment | 1229-000 | $1,969.37 |
| Operating Income | 1230-000 | $52,360.59 |
| Subpoena fee | 1290-000 | $32.00 |

| TOTAL GROSS RECEIPTS | $334,571.85 |
|---|---|

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00017 | Lake Forest Bank (Line of | 4210-000 | $200,000.00 | $205,740.14 | $189,000.00 | $189,000.00 |
| | TOTAL SECURED | | $200,000.00 | $205,740.14 | $189,000.00 | $189,000.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Crane Simon Clar & Dan | 3220-610 | NA | $1,717.26 | $1,717.26 | $1,717.26 |
| Joseph A. Baldi | 2100-000 | NA | $14,978.59 | $14,978.59 | $14,360.83 |
| BALDI BERG. LTD | 3110-000 | NA | $21,527.50 | $20,050.50 | $20,050.50 |
| BALDI BERG. LTD | 3120-000 | NA | $336.00 | $336.00 | $336.00 |
| Crane Simon Clar & Dan | 3210-600 | NA | $34,540.00 | $34,540.00 | $34,540.00 |
| Kutchins, Robbins & Diamond, Ltd. | 3410-000 | NA | $6,694.00 | $6,694.00 | $6,694.00 |
| Joseph A. Baldi | 2200-000 | NA | $522.05 | $522.05 | $522.05 |
| Kutchins, Robbins & Diamond, Ltd. | 3420-000 | NA | $6.75 | $6.75 | $6.75 |
| United States Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| AT&T | 2690-000 | NA | $910.34 | $910.34 | $910.34 |
| Damon Morse | 2690-460 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Heath Industrial Auction Services | 3620-000 | NA | $4,084.37 | $4,084.37 | $4,084.37 |
| High Point Plaza, LLC | 2410-000 | NA | $17,925.10 | $17,925.10 | $17,925.10 |
| International Sureties, Ltd. | 2300-000 | NA | $76.43 | $76.43 | $76.43 |
| KATHRYN A. HONSOWETZ | 2690-000 | NA | $8,500.00 | $8,500.00 | $8,500.00 |
| MXOtech, Inc. | 2690-000 | NA | $18,582.36 | $18,582.36 | $18,582.36 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Proshred | 2690-470 | NA | $90.00 | $90.00 | $90.00 |
| Raxity | 2690-000 | NA | $1,030.47 | $1,030.47 | $1,030.47 |
| Texas Capital Bank | 2600-000 | NA | $1,593.00 | $1,593.00 | $1,593.00 |
| TRUSTEE INSURANCE AGENCY | 2690-000 | NA | $259.50 | $259.50 | $259.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $137,698.72 | $136,221.72 | $135,603.96 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kimberly A. Ocel | 6950-720 | NA | $5,819.14 | $5,819.14 | $961.95 |
| Kathryn A. Honsowetz | 6950-720 | NA | $6,552.31 | $9,707.08 | $1,604.65 |
| Martha E. Youkhana | 6950-720 | NA | $4,032.00 | $4,032.00 | $666.52 |
| Liduvina Colon | 6950-720 | NA | $2,108.00 | $2,108.00 | $348.47 |
| Illinois Department of Revenue | 6950-730 | NA | $2,408.53 | $2,408.53 | $398.16 |
| Damon and Amanda Morse | 6950-720 | NA | $26,718.98 | $18,130.82 | $2,997.16 |
| Illinois Department of Employment | 6950-730 | NA | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 6950-000 | NA | $0.00 | $5,302.93 | $876.65 |
| Raxity Inc. | 6950-000 | NA | $0.00 | $0.00 | $0.00 |
| Gregory S. Allen | 6950-720 | NA | $2,954.94 | $2,812.50 | $464.93 |
| Adanisse Aaron | 6950-720 | NA | $6,240.75 | $6,240.75 | $1,031.64 |
| Crane Simon Clar & Dan | 6210-160 | NA | $48,343.71 | $48,343.71 | $0.00 |
| Internal Revenue Service | 6950-730 | NA | $617.76 | $617.76 | $617.76 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $105,796.12 | $105,523.22 | $9,967.89 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00002A | INTERNAL REVENUE SERVICE | 5800-000 | NA | $29,866.22 | $24,317.55 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00008-2B | Gregory S. Allen | 5300-000 | NA | $142.44 | $142.44 | $0.00 |
| 00012 | Carmen Spanier-Hoar | 5300-000 | NA | $615.25 | $615.25 | $0.00 |
| 00014 | Sonia Morales | 5400-000 | NA | $89.80 | $89.80 | $0.00 |
| 00015A | Mary J Melchiori | 5300-000 | NA | $1,428.90 | $1,428.90 | $0.00 |
| 00025 | Illinois Department of Revenue | 5800-000 | $0.00 | $1,316.52 | $1,316.52 | $0.00 |
| 00030-B | Illinois Dept. of Employment | 5800-000 | NA | $900.92 | $900.92 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $34,360.05 | $28,811.38 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00030 | Illinois Department of | 7200-000 | NA | $19.78 | $19.78 | $0.00 |
| 00029 | Ravenswood Physician | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00028 | Innovative Physician Associates | 7100-000 | NA | $29,434.70 | $29,434.70 | $0.00 |
| 00024 | MCG HEALTH LLC | 7100-000 | $29,075.00 | $29,075.00 | $29,075.00 | $0.00 |
| 00023 | CONCORD TECHNOLOGIES | 7100-000 | $200.00 | $730.39 | $730.39 | $0.00 |
| 00022 | American Express Bank FSB c/o | 7100-000 | $64,948.00 | $63,309.82 | $63,309.82 | $0.00 |
| 00021 | Optum360, LLC segment of | 7100-000 | NA | $15,230.88 | $15,230.88 | $0.00 |
| 00020 | Nixon Peabody LLP Joe Hallowell, | 7100-000 | $44,564.75 | $80,317.50 | $80,317.50 | $0.00 |
| 00019 | Availity, LLC | 7100-000 | $10,425.92 | $18,425.92 | $18,425.92 | $0.00 |
| 00018 | Liduvina Colon | 7100-000 | NA | $2,108.00 | $2,108.00 | $0.00 |
| 00016 | Pitney Bowes Inc | 7100-000 | NA | $3,568.05 | $3,568.05 | $0.00 |
| 00015 | Mary J Melchiori | 7100-000 | NA | $467.62 | $467.62 | $0.00 |
| 00010 | Raxity Inc. | 7100-000 | $58,041.29 | $0.00 | $0.00 | $0.00 |
| 00009 | Progress Health | 7100-000 | NA | $564,029.62 | $564,029.62 | $0.00 |
| 00007 | U.S. Bank, N.A. dba U.S. Bank | 7100-000 | NA | $43,520.71 | $43,520.71 | $0.00 |
| 00003 | Pitney Bowes Inc. | 7100-000 | $750.00 | $2,015.00 | $2,015.00 | $0.00 |
| 00002 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $6,305.49 | $6,305.49 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | Kforce Inc. | 7100-000 | $1,546.90 | $1,546.90 | $1,546.90 | $0.00 |
| | AFCOInsurance Premium | | $25,000.00 | NA | NA | $0.00 |
| | Alta Staff | | $11,700.00 | NA | NA | $0.00 |
| | AT&T - High Speed Internet | | $796.00 | NA | NA | $0.00 |
| | BlueCross BlueShield of Illinois | | $19,093.35 | NA | NA | $0.00 |
| | Damon and Amanda Morse | | $40,000.00 | NA | NA | $0.00 |
| | Genova Consulting Real Estate | | $4,477.00 | NA | NA | $0.00 |
| | High Point Plaza, LLC | | $8,900.00 | NA | NA | $0.00 |
| | Intuit | | $40.38 | NA | NA | $0.00 |
| | Konica Minolta Premier Finance | | $800.00 | NA | NA | $0.00 |
| | Local Ad Truck | | $5,568.00 | NA | NA | $0.00 |
| | Local Ad Truck | | $10,800.00 | NA | NA | $0.00 |
| | Managed Care Staffers | | $24,977.63 | NA | NA | $0.00 |
| | Medvislon - QuickCap | | $18,263.50 | NA | NA | $0.00 |
| | Microdyne Medical Systems | | $7,260.00 | NA | NA | $0.00 |
| | Microsoft 365 | | $420.00 | NA | NA | $0.00 |
| | Morgan West Corporation | | $13,389.00 | NA | NA | $0.00 |
| | Nitro Software, Inc. | | $2,906.00 | NA | NA | $0.00 |
| | Professional Practice | | $595.00 | NA | NA | $0.00 |
| | Proshred | | NA | NA | NA | $0.00 |
| | Purchase Power - PB | | $2,500.00 | NA | NA | $0.00 |
| | Purdum Gray Ingledue Beck | | $1,712.00 | NA | NA | $0.00 |
| | Syncrony Bank | | $2,213.62 | NA | NA | $0.00 |
| | Tora Printing | | $2,000.00 | NA | NA | $0.00 |
| | Verizon Wireless | | $403.55 | NA | NA | $0.00 |
| | WCEDI | | $698.94 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $414,065.83 | $860,105.38 | $860,105.38 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **16-15403**                          Judge:  **Timothy A. Barnes**                          Trustee Name:  **Joseph A. Baldi**
Case Name:  **CHICAGOLAND MEDICAL SERVICES ORGAN**                          Date Filed (f) or Converted (c):  **06/15/2016 (c)**
                                                                          341(a) Meeting Date:  **08/11/2016**
For Period Ending:  **09/25/2018**                                          Claims Bar Date:  **11/16/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Northern Trust Bank Account-checking | 3,222.73 | 0.00 | | 0.00 | FA |
| 2. | Wintrust Bank Account-checking | 0.00 | 16,740.14 | | 0.00 | FA |
| 3. | Rent Deposit | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 4. | Accounts Receivable | 283,000.00 | 250,000.00 | | 258,202.53 | FA |
| 5. | Office Furniture-25 Friant & Assoc. work station cubicles | 1,875.00 | 1,875.00 | | 955.00 | FA |
| 6. | Office Furniture--various cabinets, bookcases, desks, whiteboards, reception | 1,500.00 | 1,500.00 | | 3,912.00 | FA |
| 7. | Office Furniture-36 blue office chairs | 750.00 | 750.00 | | 1,310.00 | FA |
| 8. | Office Furniture--granite race track conference table and conference chairs | 500.00 | 0.00 | | 1,925.00 | FA |
| 9. | Office Furniture-Kenmore refrigerator | 100.00 | 100.00 | | 340.00 | FA |
| 10. | Office Furniture-2 FireKing fireproof file/safe | 100.00 | 100.00 | | 285.00 | FA |
| 11. | Office Equipment-2 HP Prodesk 600 office computers | 195.00 | 195.00 | | 0.00 | FA |
| 12. | Office Equipment-3 HP SBZ230 office computers | 458.00 | 458.00 | | 0.00 | FA |
| 13. | Office Equipment-HP ZBook Laptop office computer | 225.00 | 225.00 | | 0.00 | FA |
| 14. | Office Equipment-6 HP Z230 Desktops office computers | 600.00 | 600.00 | | 170.00 | FA |
| 15. | Office Equipment-2 HP Z230 Mini Tower office computers | 500.00 | 500.00 | | 0.00 | FA |
| 16. | Office Equipment-4 Video projectors-mounted/unmounted | 200.00 | 200.00 | | 305.00 | FA |
| 17. | Office Equipment-Microsoft Pro 3 Surface office computer | 250.00 | 250.00 | | 0.00 | FA |
| 18. | Office Equipment-ThinkPad T440 | 242.00 | 242.00 | | 0.00 | FA |
| 19. | Office Equipment-Keurig pro coffee maker | 65.00 | 65.00 | | 215.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **16-15403**                    Judge:  **Timothy A. Barnes**                    Trustee Name:  **Joseph A. Baldi**
Case Name:  **CHICAGOLAND MEDICAL SERVICES ORGAN**                    Date Filed (f) or Converted (c):  **06/15/2016 (c)**
                                                            341(a) Meeting Date:  **08/11/2016**
For Period Ending:  **09/25/2018**                    Claims Bar Date:  **11/16/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20.   Office Equipment-HP Elite Book 8770 W. Laptop office computer | 250.00 | 250.00 | | 0.00 | FA |
| 21.   Office Equipment-HP Elite Book 8710W Laptop | 200.00 | 200.00 | | 0.00 | FA |
| 22.   Office Equipment-Dell Latitute Laptop office computer | 150.00 | 150.00 | | 162.00 | FA |
| 23.   Office Equipment-Lenovo Laptop office computer | 150.00 | 150.00 | | 0.00 | FA |
| 24.   Office Equipment-2 Konika Minolta Copier/Printer/Scanner | 450.00 | 450.00 | | 950.00 | FA |
| 25.   Office Equipment-10 APC Back Up Units computer equipment | 100.00 | 100.00 | | 870.00 | FA |
| 26.   Office Equipment-HP Laserjet 4050n, Xerox Phaser, HP Laserjet 5M, HP Laserjet P2055 | 100.00 | 100.00 | | 325.00 | FA |
| 27.   Office Equipment-2 Lexmark Copier/Printer/Scanner office printers | 150.00 | 150.00 | | 355.00 | FA |
| 28.   Office Equipment-4 HPt620 Thin Clients office computers | 1,600.00 | 1,600.00 | | 225.00 | FA |
| 29.   Office Equipment - 5 HP t620 plus - office computers | 325.00 | 325.00 | | 1,000.00 | FA |
| 30.   Office Equipment - 100 Flatscreen monitors - computer monitors | 1,000.00 | 1,000.00 | | 2,700.00 | FA |
| 31.   Office Equipment  - 45 Monitor Stands - computer monitor stands | 225.00 | 225.00 | | 401.00 | FA |
| 32.   Office Equipment - Cyber power Batter, 3 Netgear 48 port poe switches, juniper Firewal - office comp equip | 500.00 | 500.00 | | 256.00 | FA |
| 33.   Office Equipment - 5 SAP licenses Crystal - office equip software | 250.00 | 250.00 | | 0.00 | FA |
| 34.   Office Equip - Polycom Video Conference System HDX 9000 - office phone equip | 250.00 | 250.00 | | 650.00 | FA |
| 35.   Office Equipment - 40 polycom VVX400 Phones - office phones | 600.00 | 600.00 | | 691.00 | FA |
| 36.   Lease - 4415 W. Harrison, Suite 300, Hillside, IL | Unknown | 0.00 | | 2,457.36 | FA |
| 37.   Interests in Insurance Policies - Purdum Gray Ingledue Beck (various business and personal policies) | Unknown | 0.00 | | 1,548.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **16-15403**                 Judge:  **Timothy A. Barnes**                 Trustee Name:  **Joseph A. Baldi**
Case Name:  **CHICAGOLAND MEDICAL SERVICES ORGAN**          Date Filed (f) or Converted (c):  **06/15/2016 (c)**
                                                      341(a) Meeting Date:  **08/11/2016**
For Period Ending:  **09/25/2018**                             Claims Bar Date:  **11/16/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 38.   Cause of Action against Raxity, Inc. | Unknown | 0.00 | | | FA |
| 39.   Miscellaneous office equipment (u) | 0.00 | 0.00 | | 1,969.37 | FA |
| 40.   Operating Income (u) | 0.00 | 0.00 | | 52,360.59 | FA |
| 41.   Subpoena fee (u) | 0.00 | 0.00 | | 32.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**            303,582.73       283,600.14            334,571.85            0.00

Re Prop. #2   Actual petition value is negative $240.00 (unable to enter negative amount in Trustee's system); Pursuant to this Court's order dated 9/6/16 [dkt 147] the bank was authorized to set off the funds on deposit as of the conversion (i.e. $16,740.14) against its allowed secured claim
Re Prop. #3   Pursuant to this Court's order dated 8/23/16 [dkt 143], Trustee settled the administrative claim of the landlord and landlord was authorized to offset the security deposit in partial payment of its allowed admin claim
Re Prop. #4   Pursuant to various court orders [dkt nos. 125, 126, 127, 199, 208, 210] ,Trustee settled with all of the Debtor's creditors for collection of the outstanding accounts receivable
Re Prop. #5   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #8   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #9   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #14   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #19   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #24   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #25   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #28   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #29   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #32   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #35   Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #36   Trustee recovered rents due under sublease
Re Prop. #37   As a result of audit performed on Debtor's business policies, Trustee recovered amounts due under worker's compensation policy
Re Prop. #38   Pursuant to this Court's order dated 5/24/17 [dkt 197] Trustee settled the Estate's  claims against Raxity for the withdrawal of Raxity's claims against the Estate
Re Prop. #39   Including: staplers; files; photo tapestry; artwork, tower fans; ice maker; microwave; kitchen appliances; projector; lamps Sold at auction per order 8/23/16 [dkt 143]
Re Prop. #40   Pursuant to orders 6/30/16 [dkt 125, 126, 127], Trustee was authorized to conduct limited business operations for the purpose of transitioning data to the Debtor's customers

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: **16-15403** | Judge: **Timothy A. Barnes** | Trustee Name: **Joseph A. Baldi** |
|---|---|---|
| Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN** | | Date Filed (f) or Converted (c): **06/15/2016 (c)** |
| | | 341(a) Meeting Date: **08/11/2016** |
| For Period Ending: **09/25/2018** | | Claims Bar Date: **11/16/2016** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**07-11-18** - Final report filed and set for hearing July 18, 2018.  Will distribute and file TDR once checks clear.

**04-30-18** - Trustee resolved claims against final two customers for collection of accounts receivable and related issues [dkt 208, 210].  Trustee paid allowed chapter 7 administrative claims for compensation and expense reimbursement of Trustee's attorneys and Trustee's special counsel [dkt 206, 213].  Trustee resolved issues related to the Estate's unpaid chapter 11 administrative claims [dkt 215].  Trustee oversaw preparation of Estate's 2017 and final tax returns.

**07-24-17** - Case converted from chapter 11 and trustee appointed in June, 2016.  Trustee negotiated settlements with three former client to pay portion of claimed receivable and transfer client data [dkt 125, 126, 127].  Collected over $200,000, paid secured creditor in full from proceeds.  Trustee conducted limited business operation to facilitate the data transfer to former clients pursuant to orders approving settlements.

Trustee also negotiated with additional client to pay $30,000 to settle estate's claims, also withdrew large pre petition claim.  Settlement approved by Court order in July, 2017. [dkt 199]

Trustee retained debtor's counsel as special counsel to pursue former client claims, investigating claims against two remaining former clients, will attempt to settle and if not will consider bringing adversary complaints to collect amounts due.

Initial Projected Date of Final Report(TFR) : 06/30/2018        Current Projected Date of Final Report(TFR) :  06/30/2018

| Trustee's Signature | /s/Joseph A. Baldi | **Date:**  09/25/2018 |
|---|---|---|
| | Joseph A. Baldi | |
| | 20 N. Clark St. Suite 200 | |
| | Chicago, IL 60602 | |
| | Phone : (312) 726-8150 | |

**Exhibit 8**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | ******7550 Checking Account |
| Taxpayer ID No: | **-***3905 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/25/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/11/2016 | [4] | COMMUNITY CARE ALLIANCE OF ILLINOIS, L3C<br>322 S. GREEN STREET, STE 400<br>CHICAGO, IL 60607 | SETTLEMENT - ACCOUNT RECEIVABLE (per order dated 6/30/16 [dkt 126] ) | 1121-000 | 95,000.00 | | 95,000.00 |
| 07/11/2016 | [4] | MOUNT SINAI HOSPITAL MEDICAL CENTER<br>CALIFORNIA AVE AT 15TH STREET<br>CHICAGO, IL 60608 | SETTLEMENT - ACCOUNT RECEIVABLE (per order dated 6/30/16 [dkt 125] at para. B) | 1121-000 | 50,000.00 | | 145,000.00 |
| 07/13/2016 | [40] | MOUNT SINAI HOSPITAL MEDICAL CENTER<br>CALIFORNIA AVE AT 15TH STREET<br>CHICAGO, IL 60608 | Reimbursement for chapter 7 operating expenses (per order dated 6/30/16 [dkt 125] at para. E) | 1230-000 | 5,883.22 | | 150,883.22 |
| 07/13/2016 | [4] | MOUNT SINAI HOSPITAL MEDICAL CENTER<br>CALIFORNIA AVE AT 15TH STREET<br>CHICAGO, IL 60608 | Account Receivable (per order dated 6/30/16 [dkt 125] at para. D) | 1121-000 | 5,000.00 | | 155,883.22 |
| 07/11/2016 | 1001 | KATHRYN A. HONSOWETZ<br>8319 Kilpatrick Avenue<br>Unit D<br>Skokie, IL 60076 | Chapter 7 operating expense<br>Independent contractor to process data transfer to clients (operating expenses authorized per orders dated 6/30/16 [dkt  125, 126, 127] | 2690-000 | | 8,500.00 | 147,383.22 |
| 07/12/2016 | 1002 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN<br>KALAMAZOO, MI 49006 | EQUIP. & PROPERTY INSURANCE<br>Equipment and General Liability Coverage<br>Invoice No. 1165, Coverage Period: 7/8/16 - 10/7/16 (operating expenses authorized per orders dated 6/30/16 [dkt 125, 126], 127) | 2690-000 | | 259.50 | 147,123.72 |
| | | | Page Subtotals | | 155,883.22 | 8,759.50 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******7550 Checking Account |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 9/25/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/18/2016 | 1003 | MXOtech, Inc.<br>1101 W. Adams Street<br>Suite A<br>Chicago, IL 60607 | chapter 7 operating expenses - data storage and transfer (authorized to be paid per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 14,708.07 | 132,415.65 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 132,415.65 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 147,123.72 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 155,883.22 | 155,883.22 |
| Less:Bank Transfer/CD's | 0.00 | 132,415.65 |
| **SUBTOTALS** | 155,883.22 | 23,467.57 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 155,883.22 | 23,467.57 |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-15403**
Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**
For Period Ending: **9/25/2018**

Trustee Name: **Joseph A. Baldi**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 132,415.65 | | 132,415.65 |
| 07/20/2016 | [40] | COMMUNITY CARE ALLIANCE OF ILLINOIS, L3C 322 S. GREEN STREET, STE 400 CHICAGO, IL 60607 | Operating income (Trustee authorized to operate pursuant to order 6/30/16 [dkt 126] at para. A) | 1230-000 | 19,363.20 | | 151,778.85 |
| 07/26/2016 | [4] | Innovative Physician Associates, LLC 4415 W. Harrison Street Suite 300 Hillside, IL 60162 | Account Receivable (per order dated 6/30/16 [dkt 127] at para. B, IPA directed to pay monthly A/R per contract | 1121-000 | 2,202.53 | | 153,981.38 |
| 07/28/2016 | [4] | MOUNT SINAI HOSPITAL MEDICAL CENTER CALIFORNIA AVE AT 15TH STREET CHICAGO, IL 60608 | Settlement - Account Receivable (per order dated 6/30/16 [dkt 125] at para. C) | 1121-000 | 50,000.00 | | 203,981.38 |
| 08/01/2016 | [36] | United Healthcare Svs Inc PO Box 1459 Minneapolis, MN 55440-1459 | Rent from Sublease for 4415 W. Harrison | 1122-000 | 712.00 | | 204,693.38 |
| 08/01/2016 | [40] | Innovative Physician Associates, LLC 4415 W. Harrison Street Suite 300 Hillside, IL 60162 | Post-Petition - Business Operation (per order 6/30/16 [dkt 127] at para. A) | 1230-000 | 5,241.28 | | 209,934.66 |
| 08/01/2016 | [40] | Community Care Alliance of Illinois, L3C 322 S. Green Street Suite 400 Chicago, IL 60607 | Operating Income - Payment of Balance (per order 6/30/16 [dkt 126] at para. A) | 1230-000 | 1,601.91 | | 211,536.57 |

Page Subtotals: 211,536.57   0.00

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **16-15403** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5559 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3905** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **9/25/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 97.67 | 211,438.90 |
| 08/08/2016 | [40] | MOUNT SINAI HOSPITAL MEDICAL CENTER<br>CALIFORNIA AVE AT 15TH STREET<br>CHICAGO, IL 60608 | Chapter 7 Operating Income (per order 6/30/16 [dkt 125] at para. A) | 1230-000 | 15,029.70 | | 226,468.60 |
| 08/09/2016 | [40] | Health Options of Illinois<br>4415 W. Harrison Street, Ste. 300<br>Hillside, IL 60162 | Post-petition Business Income (per agreement) | 1230-000 | 5,241.28 | | 231,709.88 |
| 08/11/2016 | 51001 | Raxity<br>1585 Beverly Ct., Suite 108<br>Aurora, IL 60502 | Payment of Invoice 1070 & 1083 (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 1,030.47 | 230,679.41 |
| 08/11/2016 | 51002 | MXOtech, Inc.<br>1201 W. Adams Street<br>Unit 506<br>Chicago, IL 60607 | Payment of Invoice No. MXO-E2016<br>Services Provided: Data Extract (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 3,874.29 | 226,805.12 |
| *08/11/2016 | 51003 | Damon Mores<br>1251 Wind Energy Pass<br>Batavia, IL 60510 | Services Provided - Data Transfer | 2690-463 | | 4,000.00 | 222,805.12 |
| 08/11/2016 | 51004 | Damon Morse<br>1251 Wind Energy Pass<br>Batavia, IL 60510 | Services Provided - Data Transfer  (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-460 | | 4,000.00 | 218,805.12 |
| | | | Page Subtotals | | 20,270.98 | 13,002.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5559 Checking Account |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 9/25/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/11/2016 | | Damon Mores 1251 Wind Energy Pass Batavia, IL 60510 | Services Provided - Data Transfer | 2690-463 | | (4,000.00) | 222,805.12 |
| 08/18/2016 | 51005 | Proshred 7700 Graphics Drive Tinley Park, IL 60477 | Invoice No. 100077036 - Service Provided on 8/12/16 (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-470 | | 90.00 | 222,715.12 |
| 08/29/2016 | [36] | United Healthcare Svs Inc PO Box 1459 Minneapolis, MN 55440-1459 | Rent under Sublease for 4415 W. Harrison | 1122-000 | 712.00 | | 223,427.12 |
| 09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 310.54 | 223,116.58 |
| 09/07/2016 | 51006 | Lake Forest Bank & Trust Company c/o Charles S. Stahl, Jr. 2525 Cabot Drive, Ste. 204 Lisle, IL 60532 | Allowed Secured Claim Per Court Order dated September 6, 2016 [dkt 147]; (per same order, stay modified as to funds on hand at LFB&T ($16,740.14) to allow secured creditor to recover balance of its allowed secured claim ) | 4210-000 | | 189,000.00 | 34,116.58 |
| 09/19/2016 | | American Auction Associates, Inc. 508 W Brittany Dr Arlington Heights, IL 60004 | Auction Proceeds Sale by auction approved per court order 8/23/16 [dkt 143] | | 19,414.00 | | 53,530.58 |
| | [6] | | Office Furniture--various cabinets, bookcases, desks, whiteboards, reception 3,912.00 | 1129-000 | | | |
| | | | Page Subtotals | | 20,126.00 | 185,400.54 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN |
| Taxpayer ID No: | **-***3905 |
| For Period Ending: | 9/25/2018 |

| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5559 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [7] | | Office Furniture - 36 blue office chairs | 1,310.00 | 1129-000 | | |
| | [8] | | Office Furniture--granite race track conference table and conference chairs | 1,925.00 | 1129-000 | | |
| | [9] | | Office Furniture--Kenmore refrigerator | 340.00 | 1129-000 | | |
| | [10] | | Office Furniture-2 FireKing fireproof file/safe | 285.00 | 1129-000 | | |
| | [14] | | Office Equipment-6 HP Z230 Desktops office computers | 170.00 | 1129-000 | | |
| | [16] | | Office Equipment-4 Video projectors-mounted/unmounted | 305.00 | 1129-000 | | |
| | [19] | | Office Equipment-Keurig pro coffee maker | 215.00 | 1129-000 | | |
| | [22] | | Office Equipment-Dell Latitute Laptop office computer | 162.00 | 1129-000 | | |
| | [24] | | Office Equipment-2 Konika Minolta Copier/Printer/Scanner | 950.00 | 1129-000 | | |
| | [25] | | Office Equipment-10 APC Back Up Units computer equipment | 870.00 | 1129-000 | | |
| | [26] | | Office Equipment-HP Laserjet 4050n, Xerox Phaser, HP Laserjet 5M,HP Laserjet P2055 | 325.00 | 1129-000 | | |
| | [27] | | Office Equipment-2 Lexmark Copier/Printer/Scanner office printers | 355.00 | 1129-000 | | |
| | | | Page Subtotals | | 19,414.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-15403**

Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**

For Period Ending: **9/25/2018**

Trustee Name: **Joseph A. Baldi**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [28] | | Office Equipment-4 HPt620 Thin Clients office computers | 225.00 | 1129-000 | | | |
| | [29] | | Office Equipment - 5 HP t620 plus - office computers | 1,000.00 | 1129-000 | | | |
| | [30] | | Office Equipment - 100 Flatscreen monitors - computer monitors | 2,700.00 | 1129-000 | | | |
| | [31] | | Office Equipment - 45 Monitor Stands - computer monitor stands | 401.00 | 1129-000 | | | |
| | [32] | | Office Equipment - Cyber power Batter, 3 Netgear 48 port poe switches, juniper Firewal - office comp equip | 256.00 | 1129-000 | | | |
| | [34] | | Office Equip - Polycom Video Conference System HDX 9000 - office phone equip | 650.00 | 1129-000 | | | |
| | [35] | | Office Equipment - 40 polycom VVX400 Phones - office phones | 691.00 | 1129-000 | | | |
| | [5] | | Office Furniture-25 Friant & Assoc. work station cubicles | 955.00 | 1129-000 | | | |
| | [39] | | Miscellaneous office equipment | 1,412.00 | 1229-000 | | | |
| 09/23/2016 | 51007 | High Point Plaza, LLC c/o Allen B. Glass 55 E. Jackson Blvd, Ste. 500 Chicago, IL 60604 | Chapter 7 Administrative Rent (paid per order 8/23/16 [dkt 143]) | 2410-000 | | 17,925.10 | 35,605.48 |
| | | | Page Subtotals | | 19,414.00 | 17,925.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-15403 | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/25/2018 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2016 | [39] | American Auction Associates, Inc. 508 W Brittany Dr Arlington Heights, IL 60004 | Additional Auction Proceeds (approved per court order dated 8/23/16 [dkt 143]) | 1229-000 | 557.37 | | 36,162.85 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 189.93 | 35,972.92 |
| 10/19/2016 | 51008 | Heath Industrial Auction Services d/b/a American Auction Associates, Inc. 508 W. Brittany Drive Arlington Heights, IL 60004 | Expenses Incurred - Auction Services Allowed Per Court Order Dated 10.18.16 [dkt 168] | 3620-000 | | 4,084.37 | 31,888.55 |
| 10/20/2016 | [36] | Jones Lang LaSalle Americas, Inc. UHG Operating Account 1111 Pasquinelli Drive Suite 100 Westmont, IL 60559 | Rent under sublease for 4415 W. Harrison | 1122-000 | 1,033.36 | | 32,921.91 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 49.37 | 32,872.54 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 45.94 | 32,826.60 |
| | | | Page Subtotals | | 1,590.73 | 4,369.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5559 Checking Account |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 9/25/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/19/2016 | 51009 | AT&T<br>PO Box 5014<br>Carol Stream, IL 60197-5014 | AT&T U-verse Invoice (per orders 6/30/16 [dkt 125, 126, 127]) | 2690-000 | | 910.34 | 31,916.26 |
| 01/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 45.51 | 31,870.75 |
| 02/03/2017 | 51010 | International Sureties, Ltd.<br>701 Poydras Street, Ste. 420<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 17.71 | 31,853.04 |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.54 | 31,808.50 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.46 | 31,764.04 |
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.39 | 31,719.65 |

Page Subtotals    0.00    1,106.95

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-15403
Case Name: CHICAGOLAND MEDICAL SERVICES ORGAN

Taxpayer ID No: **-***3905
For Period Ending: 9/25/2018

Trustee Name: Joseph A. Baldi
Bank Name: Texas Capital Bank
Account Number/CD#: ******5559 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.32 | 31,675.33 |
| 05/24/2017 | [37] | Purdum Gray Ingledue Beck, Inc.<br>215 East Jackson Street<br>Macomb, IL 61455 | Refund due after Worker's Compensation Audit (5/26/15 - 5/26/16) | 1129-000 | 1,548.00 | | 33,223.33 |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.82 | 33,178.51 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 46.37 | 33,132.14 |
| 07/28/2017 | [4] | Ravenswood Physician Associates, Inc.<br>5860 West Higgins Avenue<br>Chicago, IL 60630 | Settlement between Trustee & RPA - Allowed Per Court Order Dated 7/11/17 [dkt 199] | 1121-000 | 30,000.00 | | 63,132.14 |
| 07/28/2017 | [41] | Katz, Goldstein & Warren<br>2345 Waukegan Road, Ste. 150<br>Bannockburn, IL 60015 | Subpoena Fees for Records - Zureikat v. Zureikat | 1290-000 | 32.00 | | 63,164.14 |

|  |  | Page Subtotals | 31,580.00 | 135.51 |
|---|---|---|---|---|

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-15403
Case Name:  CHICAGOLAND MEDICAL SERVICES ORGAN

Taxpayer ID No:  **-***3905
For Period Ending:  9/25/2018

Trustee Name:  Joseph A. Baldi
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******5559 Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 51.71 | 63,112.43 |
| 08/24/2017 | 51011 | BALDI BERG. LTD 20 N. Clark Street, Ste. 200 Chicago , IL 60602 | Attorneys for Trustee - Fees Allowed Per Court Order Dated August 23, 2017 [dkt 206] | 3110-000 | | 20,050.50 | 43,061.93 |
| 08/24/2017 | 51012 | BALDI BERG. LTD 20 N. Clark Street, Ste. 200 Chicago , IL 60602 | Attorney for Trustee - Expenses Allowed Per Court Order Dated August 23, 2017 [dkt 206] | 3120-000 | | 336.00 | 42,725.93 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 81.76 | 42,644.17 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 59.60 | 42,584.57 |
| 10/31/2017 | [4] | Innovative Physician Associates, LLC 4415 W. Harrison Street Suite 300 Hillside, IL 60162 | Settlement of Claim for A/R per order 10/24/17 [dkt 208] | 1121-000 | 10,000.00 | | 52,584.57 |
| | | | Page Subtotals | | 10,000.00 | 20,579.57 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **16-15403** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5559 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3905** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **9/25/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 59.96 | 52,524.61 |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 73.40 | 52,451.21 |
| 12/07/2017 | [4] | Health Options of Illinois 4415 W. Harrison Street, Ste. 300 Hillside, IL 60162 | Settlement of Claim Per Court Order Dated 12.5.2017 [dkt 210] | 1121-000 | 16,000.00 | | 68,451.21 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 91.33 | 68,359.88 |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 95.52 | 68,264.36 |
| 02/14/2018 | 51013 | international Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Bond Premium | 2300-000 | | 58.72 | 68,205.64 |
| | | | Page Subtotals | | 16,000.00 | 378.93 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 16-15403 | Trustee Name: Joseph A. Baldi |
| Case Name: CHICAGOLAND MEDICAL SERVICES ORGAN | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******5559 Checking Account |
| Taxpayer ID No: **-***3905 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 9/25/2018 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/14/2018 | 51014 | Crane Simon Clar & Dan 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | Special Counsel Fees Allowed Per Court Order Dated February 13, 2018 [dkt 213] | 3210-600 | | 34,540.00 | 33,665.64 |
| 02/14/2018 | 51015 | Crane Simon Clar & Dan 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | Special Counsel Reimbursement of Expenses Allowed Per Court Order Dated February 13, 2018 [dkt 213] | 3220-610 | | 1,717.26 | 31,948.38 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 71.86 | 31,876.52 |
| *03/27/2018 | 51016 | Joseph A. Baldi 20 N. Clark Street Suite 200 Chicago, IL 60602 | Trustee's Compensation | 2100-003 | | 14,978.59 | 16,897.93 |
| *03/27/2018 | | Joseph A. Baldi 20 N. Clark Street Suite 200 Chicago, IL 60602 | Trustee's Compensation | 2100-003 | | (14,978.59) | 31,876.52 |
| *03/27/2018 | 51017 | Joseph A. Baldi | Trustee expenses | 2200-003 | | 504.39 | 31,372.13 |
| *03/27/2018 | | Joseph A. Baldi | Trustee expenses | 2200-003 | | (504.39) | 31,876.52 |
| | | | Page Subtotals | | 0.00 | 36,329.12 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** | 16-15403 | | **Trustee Name:** | Joseph A. Baldi | |
| **Case Name:** | CHICAGOLAND MEDICAL SERVICES ORGAN | | **Bank Name:** | Texas Capital Bank | |
| | | | **Account Number/CD#:** | ******5559 Checking Account | |
| **Taxpayer ID No:** | **-***3905 | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 9/25/2018 | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | 51018 | Kutchins, Robbins & Diamond, Ltd. 35 E Wacker Dr Chicago, IL 60601 | | 3410-003 | | 5,200.00 | 26,676.52 |
| *03/27/2018 | | Kutchins, Robbins & Diamond, Ltd. 35 E Wacker Dr Chicago, IL 60601 | | 3410-003 | | (5,200.00) | 31,876.52 |
| *03/27/2018 | 51019 | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | | 6950-003 | | 1,049.45 | 30,827.07 |
| *03/27/2018 | | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | | 6950-003 | | (1,049.45) | 31,876.52 |
| *03/27/2018 | 51020 | Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794 | | 6950-733 | | 476.65 | 31,399.87 |
| *03/27/2018 | | Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794 | | 6950-733 | | (476.65) | 31,876.52 |
| *03/27/2018 | 51021 | Kimberly A. Ocel 2398 Links Place Erie, CO 80516 | Gross: $1,151.60 Fed: $253.35 SocSec: $71.40 Medicare: $16.70 State: $57.00 | 6950-723 | | 753.15 | 31,123.37 |
| | | | Page Subtotals | | 0.00 | 753.15 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/25/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | | Kimberly A. Ocel<br>2398 Links Place<br>Erie, CO 80516 | Gross: $1,151.60 Fed: $253.35 SocSec: $71.40<br>Medicare: $16.70 State: $57.00 | 6950-723 | | (753.15) | 31,876.52 |
| *03/27/2018 | 51022 | Kathryn A. Honsowetz<br>ss<br>Unit D<br>Skokie, IL 60076-5701 | Gross: $1,921.03 Fed: $422.63 SocSec: $119.10<br>Medicare: $27.85 State: $95.09 | 6950-723 | | 1,256.36 | 30,620.16 |
| *03/27/2018 | | Kathryn A. Honsowetz<br>ss<br>Unit D<br>Skokie, IL 60076-5701 | Gross: $1,921.03 Fed: $422.63 SocSec: $119.10<br>Medicare: $27.85 State: $95.09 | 6950-723 | | (1,256.36) | 31,876.52 |
| *03/27/2018 | 51023 | Martha E. Youkhana<br>2840 W Belle Plaine Ave<br>Apt 6<br>Chicago, IL 60618 | Gross: $797.93 Fed: $175.54 SocSec: $49.47<br>Medicare: $11.57 State: $39.50 | 6950-723 | | 521.85 | 31,354.67 |
| *03/27/2018 | | Martha E. Youkhana<br>2840 W Belle Plaine Ave<br>Apt 6<br>Chicago, IL 60618 | Gross: $797.93 Fed: $175.54 SocSec: $49.47<br>Medicare: $11.57 State: $39.50 | 6950-723 | | (521.85) | 31,876.52 |
| *03/27/2018 | 51024 | Adanisse Aaron<br>675 Prairie Avenue<br>Glen Ellyn, IL 60137 | Gross: $1,235.04 Fed: $271.71 SocSec: $76.57<br>Medicare: $17.91 State: $61.13 | 6950-723 | | 807.72 | 31,068.80 |
| | | | Page Subtotals | | 0.00 | 54.57 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5559 Checking Account |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 9/25/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | | Adanisse Aaron<br>675 Prairie Avenue<br>Glen Ellyn, IL 60137 | Gross: $1,235.04 Fed: $271.71 SocSec: $76.57<br>Medicare: $17.91 State: $61.13 | 6950-723 | | (807.72) | 31,876.52 |
| *03/27/2018 | 51025 | Liduvina Colon<br>4328 S Artesian Ave<br>Chicago, IL 60632 | Gross: $417.17 Fed: $91.78 SocSec: $25.86<br>Medicare: $6.05 State: $20.65 | 6950-723 | | 272.83 | 31,603.69 |
| *03/27/2018 | | Liduvina Colon<br>4328 S Artesian Ave<br>Chicago, IL 60632 | Gross: $417.17 Fed: $91.78 SocSec: $25.86<br>Medicare: $6.05 State: $20.65 | 6950-723 | | (272.83) | 31,876.52 |
| *03/27/2018 | 51026 | Damon and Amanda Morse<br>4<br>Batavia, IL 60510 | Gross: $3,588.08 Fed: $789.38 SocSec: $222.46<br>Medicare: $52.03 State: $177.61 | 6950-723 | | 2,346.60 | 29,529.92 |
| *03/27/2018 | | Damon and Amanda Morse<br>4<br>Batavia, IL 60510 | Gross: $3,588.08 Fed: $789.38 SocSec: $222.46<br>Medicare: $52.03 State: $177.61 | 6950-723 | | (2,346.60) | 31,876.52 |
| *03/27/2018 | 51027 | Gregory S. Allen<br>7348 N. Ridge Blvd<br>Apt 12B<br>Chicago, IL 60645-1965 | Gross: $556.59 Fed: $122.45 SocSec: $34.51<br>Medicare: $8.07 State: $27.55 | 6950-723 | | 364.01 | 31,512.51 |
| *03/27/2018 | | Gregory S. Allen<br>7348 N. Ridge Blvd<br>Apt 12B<br>Chicago, IL 60645-1965 | Gross: $556.59 Fed: $122.45 SocSec: $34.51<br>Medicare: $8.07 State: $27.55 | 6950-723 | | (364.01) | 31,876.52 |
| | | | Page Subtotals | | 0.00 | (807.72) | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | | Trustee Name: | Joseph A. Baldi |
|---|---|---|---|---|---|---|
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/25/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/27/2018 | 51028 | Illinois Department of Revenue IL | Withholdings for State Withholding | | | 478.53 | 31,397.99 |
| | | | Adanisse Aaron (State) (61.13) | 6950-723 | | | |
| | | | Damon and Amanda Morse (State) (177.61) | 6950-723 | | | |
| | | | Gregory S. Allen (State) (27.55) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (State) (95.09) | 6950-723 | | | |
| | | | Kimberly A. Ocel (State) (57.00) | 6950-723 | | | |
| | | | Liduvina Colon (State) (20.65) | 6950-723 | | | |
| | | | Martha E. Youkhana (State) (39.50) | 6950-723 | | | |
| *03/27/2018 | | Illinois Department of Revenue IL | Withholdings for State Withholding | | | (478.53) | 31,876.52 |
| | | | Adanisse Aaron (State) 61.13 | 6950-723 | | | |
| | | | Damon and Amanda Morse (State) 177.61 | 6950-723 | | | |
| | | | Gregory S. Allen (State) 27.55 | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (State) 95.09 | 6950-723 | | | |
| | | | Kimberly A. Ocel (State) 57.00 | 6950-723 | | | |
| | | | Liduvina Colon (State) 20.65 | 6950-723 | | | |
| | | | Page Subtotals | | 0.00 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-15403**
Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN**

Taxpayer ID No: **\*\*-\*\*\*3905**
For Period Ending: **9/25/2018**

Trustee Name: **Joseph A. Baldi**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Martha E. Youkhana (State)    39.50 | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Federal Withholding | | | 2,126.84 | 29,749.68 |
| | | | Adanisse Aaron (Fed)    (271.71) | 6950-723 | | | |
| | | | Damon and Amanda Morse (Fed)    (789.38) | 6950-723 | | | |
| | | | Gregory S. Allen (Fed)    (122.45) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Fed)    (422.63) | 6950-723 | | | |
| | | | Kimberly A. Ocel (Fed)    (253.35) | 6950-723 | | | |
| | | | Liduvina Colon (Fed)    (91.78) | 6950-723 | | | |
| | | | Martha E. Youkhana (Fed)    (175.54) | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Federal Withholding | | | (2,126.84) | 31,876.52 |
| | | | Adanisse Aaron (Fed)    271.71 | 6950-723 | | | |
| | | | Damon and Amanda Morse (Fed)    789.38 | 6950-723 | | | |
| | | | Gregory S. Allen (Fed)    122.45 | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Fed)    422.63 | 6950-723 | | | |
| | | | Kimberly A. Ocel (Fed)    253.35 | 6950-723 | | | |
| | | | Page Subtotals | | 0.00 | (478.53) | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **16-15403** | Trustee Name: **Joseph A. Baldi** | |
| Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********5559 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*3905** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **9/25/2018** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Liduvina Colon (Fed) | 91.78 | 6950-723 | | | |
| | | | Martha E. Youkhana (Fed) | 175.54 | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Medicare Withholding | | | | 140.18 | 31,736.34 |
| | | | Adanisse Aaron (Medicare) | (17.91) | 6950-723 | | | |
| | | | Damon and Amanda Morse (Medicare) | (52.03) | 6950-723 | | | |
| | | | Gregory S. Allen (Medicare) | (8.07) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Medicare) | (27.85) | 6950-723 | | | |
| | | | Kimberly A. Ocel (Medicare) | (16.70) | 6950-723 | | | |
| | | | Liduvina Colon (Medicare) | (6.05) | 6950-723 | | | |
| | | | Martha E. Youkhana (Medicare) | (11.57) | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Medicare Withholding | | | | (140.18) | 31,876.52 |
| | | | Adanisse Aaron (Medicare) | 17.91 | 6950-723 | | | |
| | | | Damon and Amanda Morse (Medicare) | 52.03 | 6950-723 | | | |
| | | | Gregory S. Allen (Medicare) | 8.07 | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (Medicare) | 27.85 | 6950-723 | | | |
| | | | Page Subtotals | | | 0.00 | (2,126.84) | |

UST Form 101-7-TDR (10/1/2010) (Page 30)                                         **Exhibit 9**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-15403 | | | Trustee Name: | Joseph A. Baldi | |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******5559 Checking Account | |
| Taxpayer ID No: | **-***3905 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 9/25/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Kimberly A. Ocel (Medicare) 16.70 | 6950-723 | | | |
| | | | Liduvina Colon (Medicare) 6.05 | 6950-723 | | | |
| | | | Martha E. Youkhana (Medicare) 11.57 | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Social Security Withholding | | | 599.37 | 31,277.15 |
| | | | Adanisse Aaron (SocSec) (76.57) | 6950-723 | | | |
| | | | Damon and Amanda Morse (SocSec) (222.46) | 6950-723 | | | |
| | | | Gregory S. Allen (SocSec) (34.51) | 6950-723 | | | |
| | | | Kathryn A. Honsowetz (SocSec) (119.10) | 6950-723 | | | |
| | | | Kimberly A. Ocel (SocSec) (71.40) | 6950-723 | | | |
| | | | Liduvina Colon (SocSec) (25.86) | 6950-723 | | | |
| | | | Martha E. Youkhana (SocSec) (49.47) | 6950-723 | | | |
| *03/27/2018 | | Internal Revenue Service MO | Withholdings for Social Security Withholding | | | (599.37) | 31,876.52 |
| | | | Adanisse Aaron (SocSec) 76.57 | 6950-723 | | | |
| | | | Damon and Amanda Morse (SocSec) 222.46 | 6950-723 | | | |
| | | | Gregory S. Allen (SocSec) 34.51 | 6950-723 | | | |
| | | | Page Subtotals | | 0.00 | (140.18) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5559 Checking Account |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 9/25/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Kathryn A. Honsowetz (SocSec) 119.10 | 6950-723 | | | |
| | | | Kimberly A. Ocel (SocSec) 71.40 | 6950-723 | | | |
| | | | Liduvina Colon (SocSec) 25.86 | 6950-723 | | | |
| | | | Martha E. Youkhana (SocSec) 49.47 | 6950-723 | | | |
| 07/23/2018 | 51029 | Joseph A. Baldi 20 N. Clark Street Suite 200 Chicago, IL 60602 | Trustee's Compensation | 2100-000 | | 14,360.83 | 17,515.69 |
| 07/23/2018 | 51030 | Joseph A. Baldi 20 N Clark Street Suite 200 Chicago, IL 60602 | Trustee expenses | 2200-000 | | 522.05 | 16,993.64 |
| 07/23/2018 | 51031 | Kutchins, Robbins & Diamond, Ltd. 35 E Wacker Dr Chicago, IL 60601 | | 3410-000 | | 6,694.00 | 10,299.64 |
| 07/23/2018 | 51032 | Kutchins, Robbins & Diamond, Ltd. 35 E Wacker Dr Chicago, IL 60601 | | 3420-000 | | 6.75 | 10,292.89 |
| 07/23/2018 | | Internal Revenue Service | Employer Portion of Withholding | 6950-730 | | 617.76 | 9,675.13 |
| | | | Page Subtotals | | 0.00 | 21,602.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **16-15403** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **CHICAGOLAND MEDICAL SERVICES ORGAN** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*5559 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3905** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **9/25/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2018 | 51033 | INTERNAL REVENUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | | 6950-000 | | 876.65 | 8,798.48 |
| 07/23/2018 | 51034 | Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794 | | 6950-730 | | 398.16 | 8,400.32 |
| 07/23/2018 | 51035 | United States Trustee 219 S. Dearborn St. Chicago, IL 60606 | | 2950-000 | | 325.00 | 8,075.32 |
| 07/23/2018 | 51036 | Kimberly A. Ocel 2398 Links Place Erie, CO 80516 | Gross: $961.95 Fed: $211.63 SocSec: $59.64 Medicare: $13.95 State: $47.62 | 6950-720 | | 629.11 | 7,446.21 |
| 07/23/2018 | 51037 | Kathryn A. Honsowetz 8319 Kilpatrick Ave. Unit D Skokie, IL 60076-5701 | Gross: $1,604.65 Fed: $353.02 SocSec: $99.49 Medicare: $23.27 State: $79.43 | 6950-720 | | 1,049.44 | 6,396.77 |
| *07/23/2018 | 51038 | Martha E. Youkhana 5110 W. 25th Street Cicero, IL 60804 | Gross: $666.52 Fed: $146.63 SocSec: $41.32 Medicare: $9.66 State: $32.99 | 6950-724 | | 435.92 | 5,960.85 |
| 07/23/2018 | 51039 | Gregory S. Allen 7348 N. Ridge Blvd Apt 12B Chicago, IL 60645-1965 | Gross: $464.93 Fed: $102.28 SocSec: $28.83 Medicare: $6.74 State: $23.01 | 6950-720 | | 304.07 | 5,656.78 |
| | | | Page Subtotals | | 0.00 | 4,018.35 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **16-15403** | |
| Case Name: | **CHICAGOLAND MEDICAL SERVICES ORGAN** | |
| Taxpayer ID No: | **\*\*-\*\*\*3905** | |
| For Period Ending: | **9/25/2018** | |

| | |
|---|---|
| Trustee Name: | **Joseph A. Baldi** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5559 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2018 | 51040 | Adanisse Aaron<br>675 Prairie Avenue<br>Glen Ellyn, IL 60137 | Gross: $1,031.64 Fed: $226.96 SocSec: $63.96<br>Medicare: $14.96 State: $51.07 | 6950-720 | | 674.69 | 4,982.09 |
| 07/23/2018 | 51041 | Liduvina Colon<br>4328 S Artesian Ave<br>Chicago, IL 60632 | Gross: $348.47 Fed: $76.66 SocSec: $21.61<br>Medicare: $5.05 State: $17.25 | 6950-720 | | 227.90 | 4,754.19 |
| 07/23/2018 | 51042 | Damon and Amanda Morse<br>1251 Wind Energy Pass<br>Batavia, IL 60510 | Gross: $2,997.16 Fed: $659.38 SocSec: $185.82<br>Medicare: $43.46 State: $148.36 | 6950-720 | | 1,960.14 | 2,794.05 |
| 07/23/2018 | | Internal Revenue Service<br>MO | Withholdings for Federal Withholding | | | 1,776.56 | 1,017.49 |
| | | | Adanisse Aaron (Fed)                    (226.96) | 6950-720 | | | |
| | | | Damon and Amanda Morse (Fed)            (659.38) | 6950-720 | | | |
| | | | Gregory S. Allen (Fed)                  (102.28) | 6950-720 | | | |
| | | | Kathryn A. Honsowetz (Fed)              (353.02) | 6950-720 | | | |
| | | | Kimberly A. Ocel (Fed)                  (211.63) | 6950-720 | | | |
| | | | Liduvina Colon (Fed)                     (76.66) | 6950-720 | | | |
| | | | Martha E. Youkhana (Fed)                (146.63) | 6950-720 | | | |
| 07/23/2018 | 51043 | Illinois Department of Revenue<br>IL | Withholdings for State Withholding | | | 399.73 | 617.76 |
| | | | Page Subtotals | | 0.00 | 4,639.29 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-15403 | | | Trustee Name: | Joseph A. Baldi |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******5559 Checking Account |
| Taxpayer ID No: | **-***3905 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/25/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Adanisse Aaron (State) | (51.07) | 6950-720 | | | |
| | | | Damon and Amanda Morse (State) | (148.36) | 6950-720 | | | |
| | | | Gregory S. Allen (State) | (23.01) | 6950-720 | | | |
| | | | Kathryn A. Honsowetz (State) | (79.43) | 6950-720 | | | |
| | | | Kimberly A. Ocel (State) | (47.62) | 6950-720 | | | |
| | | | Liduvina Colon (State) | (17.25) | 6950-720 | | | |
| | | | Martha E. Youkhana (State) | (32.99) | 6950-720 | | | |
| 07/23/2018 | | Internal Revenue Service MO | Withholdings for Medicare Withholding | | | 117.09 | 500.67 |
| | | | Adanisse Aaron (Medicare) | (14.96) | 6950-720 | | | |
| | | | Damon and Amanda Morse (Medicare) | (43.46) | 6950-720 | | | |
| | | | Gregory S. Allen (Medicare) | (6.74) | 6950-720 | | | |
| | | | Kathryn A. Honsowetz (Medicare) | (23.27) | 6950-720 | | | |
| | | | Kimberly A. Ocel (Medicare) | (13.95) | 6950-720 | | | |
| | | | Liduvina Colon (Medicare) | (5.05) | 6950-720 | | | |
| | | | Martha E. Youkhana (Medicare) | (9.66) | 6950-720 | | | |
| | | | Page Subtotals | | 0.00 | 516.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 16-15403 | **Trustee Name:** Joseph A. Baldi | |
| **Case Name:** CHICAGOLAND MEDICAL SERVICES ORGAN | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******5559 Checking Account | |
| **Taxpayer ID No:** **-***3905 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 9/25/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2018 | | Internal Revenue Service MO | Withholdings for Social Security Withholding | | | 500.67 | 0.00 |
| | | | Adanisse Aaron (SocSec)   (63.96) | 6950-720 | | | |
| | | | Damon and Amanda Morse (SocSec)   (185.82) | 6950-720 | | | |
| | | | Gregory S. Allen (SocSec)   (28.83) | 6950-720 | | | |
| | | | Kathryn A. Honsowetz (SocSec)   (99.49) | 6950-720 | | | |
| | | | Kimberly A. Ocel (SocSec)   (59.64) | 6950-720 | | | |
| | | | Liduvina Colon (SocSec)   (21.61) | 6950-720 | | | |
| | | | Martha E. Youkhana (SocSec)   (41.32) | 6950-720 | | | |
| *08/30/2018 | | Martha E. Youkhana 5110 W. 25th Street Cicero, IL 60804 | Stop Payment on Check 51038 | 6950-724 | | (435.92) | 435.92 |
| 09/04/2018 | 51044 | Martha E. Youkhana 5110 W. 25th Street Cicero, IL 60804 | Final Distribution - Payment on Claim No. 6 | 6950-720 | | 435.92 | 0.00 |

| | | | Page Subtotals | | 0.00 | 500.67 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 16-15403 | |
| Case Name: | CHICAGOLAND MEDICAL SERVICES ORGAN | |
| Taxpayer ID No: | **-***3905 | |
| For Period Ending: | 9/25/2018 | |

| | |
|---|---|
| Trustee Name: | Joseph A. Baldi |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5559 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 311,104.28 | 311,104.28 |
| Less:Bank Transfer/CD's | | 132,415.65 | 0.00 |
| SUBTOTALS | | 178,688.63 | 311,104.28 |
| Less: Payments to Debtors | | | 0.00 |
| Net | | 178,688.63 | 311,104.28 |

| | |
|---|---|
| All Accounts Gross Receipts: | 334,571.85 |
| All Accounts Gross Disbursements: | 334,571.85 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******7550 Checking Account | 155,883.22 | 23,467.57 | |
| ******5559 Checking Account | 178,688.63 | 311,104.28 | |
| Net Totals | 334,571.85 | 334,571.85 | 0.00 |

**Exhibit 9**